| Fill in this information to identify the case: |
| --- |

Debtor Name  La Tana LLC

United States Bankruptcy Court for the: District of Nevada

Case number:  25-50375-hlb

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  May 2025

Date report filed:  06/16/2025
MM / DD / YYYY

Line of business:  QSR & Full Service Restaur

NAISC code:  722511

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Richard J Bragiel

Original signature of responsible party  /s/ Richard J Bragiel

Printed name of responsible party  Richard J Bragiel

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  La Tana LLC                                    Case number  25-50375-hlb

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $          96.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ 115,913.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  − $ 102,955.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.  + $ 12,958.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.  = $ 13,054.00

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 13,906.83

    *(Exhibit E)*

Debtor Name La Tana LLC                                    Case number 25-50375-hlb

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ ___15,312.09___

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    17

27. What is the number of employees as of the date of this monthly report?       15

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ ___0.00___

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $ ___0.00___

30. How much have you paid this month in other professional fees?       $ ___0.00___

31. How much have you paid in total other professional fees since filing the case?       $ ___0.00___

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 132,928.00 | − | $ 115,913.00 | = | $ 17,015.00 |
| 33. **Cash disbursements** | $ 114,146.00 | − | $ 102,955.00 | = | $ 11,191.00 |
| 34. **Net cash flow** | $ 14,719.00 | − | $ 12,958.00 | = | $ 1,761.00 |

35. Total projected cash receipts for the next month:                          $ 87,500.00

36. Total projected cash disbursements for the next month:                    - $ 86,975.00

37. Total projected net cash flow for the next month:                          = $ 525.00

Debtor Name  La Tana LLC                                      Case number 25-50375-hlb

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Exhibit B

10 & 18 – One checking account remains open with First Independent bank, there are outstanding checks of approximately $3k which have not cleared.

6:29 AM
06/16/25
Accrual Basis

**La Tana, LLC**
**Sales by Item Summary**
**April 24 through May 31, 2025**

| | Qty | Amount | % of Sales | Avg Price |
|---|---|---|---|---|
| | **Apr 24 - May 31, 25** | | | |
| **Service** | | | | |
| Bar Sales (Alcohol Sales) | 38 | 11,495.90 | 9.9% | 302.52 |
| Catering Sales (Catering Sales) | 4 | 1,117.00 | 1.0% | 279.25 |
| Food Sales (Food Sales) | | | | |
| VOIDED / OPEN TKTs (Food Sales) | 1 | -36.06 | -0.0% | -36.06 |
| Food Sales (Food Sales) - Other | 76 | 82,191.12 | 70.9% | 1,081.46 |
| **Total Food Sales (Food Sales)** | 77 | 82,155.06 | 70.9% | 1,066.95 |
| NA Beverages (NA Bev) | 38 | 1,982.16 | 1.7% | 52.16 |
| RETAIL (Retail Sales) | 9 | 174.50 | 0.2% | 19.39 |
| Tax Exempt Sales (Food Sales) | | | | |
| GIFT CARD SALES (Gift Card Sales) | 38 | 710.00 | 0.6% | 18.68 |
| **Total Tax Exempt Sales (Food Sales)** | 38.00 | 710.00 | 0.6% | 18.68 |
| **Total Service** | 204.00 | 97,634.62 | 84.2% | 478.60 |
| **Other Charges** | | | | |
| Gift CARD - Redemption (Gift Card Redeemed) | 38 | -383.42 | -0.3% | -10.09 |
| Gift Cert - Redemption (Gift Certificates Redeem... | 1 | -50.00 | -0.0% | -50.00 |
| Sales Tax (Sales Tax Collected) | 76 | 7,357.45 | 6.3% | 96.81 |
| Tip Pool Collected (Tip Pool Collected) | 38 | 1,160.88 | 1.0% | 30.55 |
| Tips Collected (CC Tips Collected) | 38 | 10,193.16 | 8.8% | 268.24 |
| **Total Other Charges** | 191.00 | 18,278.07 | 15.8% | 95.70 |
| **TOTAL** | **395** | **115,912.69** | **100.0%** | **293.45** |

6:51 AM

06/15/25

Accrual Basis

## La Tana, LLC
## Profit & Loss
### April 24 through May 31, 2025

|                                             | Apr 24 - May 31, 25 |
|---------------------------------------------|--------------------:|
| **Ordinary Income/Expense**                 |                     |
| **Income**                                  |                     |
| **40100 · Bar Sales**                       |           11,495.90 |
| **40200 · Food Sales**                      |           84,137.22 |
| **40300 · Catering Sales**                  |            1,117.00 |
| **40400 · Retail Sales**                    |              174.50 |
| **Total Income**                            |           96,924.62 |
| **Cost of Goods Sold**                      |                     |
| **Wages**                                   |           28,593.28 |
| **Wages - Employee TaxesPassThru**          |            4,603.42 |
| **50000 · Cost of Goods Sold**              |                     |
| **50100 · COGS - Food**                     |           20,872.82 |
| **50200 · COGS - Liqour**                   |            2,425.72 |
| **50400 · COGS - Paper & Disposables**      |              700.13 |
| **50000 · Cost of Goods Sold - Other**      |            2,093.29 |
| **Total 50000 · Cost of Goods Sold**        |           26,091.96 |
| **51000 · COGS - Delivery Services**        |                     |
| **51100 · Door Dash**                       |                     |
| **51110 · DD - Commissions**                |            2,704.65 |
| **51120 · DD - Order Adjustments**          |              210.76 |
| **Total 51100 · Door Dash**                 |            2,915.41 |
| **51200 · Grub Hub**                        |                     |
| **51210 · GH-Delivery Commisions**          |              274.08 |
| **51230 · GH-Sales Commisions**             |               99.25 |
| **Total 51200 · Grub Hub**                  |              373.33 |
| **Total 51000 · COGS - Delivery Services**  |            3,288.74 |
| **52000 · COGS - Comps/Waste**              |                     |
| **52200 · Customer Satisfaction Comp**      |               98.94 |
| **52300 · Owner Comp**                      |              474.95 |
| **52400 · Promotional Comp**                |              400.00 |
| **Total 52000 · COGS - Comps/Waste**        |              973.89 |
| **54000 · COGS - OpenTable Commisions**     |              272.00 |
| **55000 · COGS - Merchant Account Fees**    |                     |
| **55100 · CC Processing Fee**               |            1,421.56 |
| **Total 55000 · COGS - Merchant Account Fees** |         1,421.56 |
| **Total COGS**                              |           65,244.85 |
| **Gross Profit**                            |           31,679.77 |
| **Expense**                                 |                     |
| **Janitorial/Linen**                        |              975.17 |
| **Payroll - Member Salary**                 |            1,931.66 |
| **Payroll Processing**                      |              332.00 |
| **Pest Control**                            |              200.00 |
| **Security / Alarms & Video**               |              165.00 |
| **Smallwares**                              |              271.26 |
| **Taxes**                                   |                     |
| **Payroll**                                 |            3,122.51 |
| **Total Taxes**                             |            3,122.51 |
| **60000 · Advertising and Promotion**       |                     |
| **Delivery Service PROMO**                  |            3,084.61 |
| **Total 60000 · Advertising and Promotion** |            3,084.61 |

6:51 AM

06/15/25

Accrual Basis

# La Tana, LLC
# Profit & Loss
### April 24 through May 31, 2025

|  | Apr 24 - May 31, 25 |
|---|---|
| **60400 · Bank Service Charges** |  |
|   CC Processing Fees | 28.36 |
|   Interest on Line of Credit | 134.40 |
|   60400 · Bank Service Charges - Other | 325.49 |
| **Total 60400 · Bank Service Charges** | 488.25 |
| **61700 · Computer and Internet Expenses** |  |
|   Software | 931.80 |
| **Total 61700 · Computer and Internet Expenses** | 931.80 |
| **62600 · Equipment Rental** |  |
|   CC Payment Device | 190.40 |
| **Total 62600 · Equipment Rental** | 190.40 |
| **63300 · Insurance Expense** |  |
|   Commercial Liability | 1,011.64 |
|   Employee Dental & Vision INS | 82.90 |
|   Employee Health Insurance | 1,038.11 |
|   Umbrella | 86.18 |
| **Total 63300 · Insurance Expense** | 2,218.83 |
| **64300 · Meals** | 140.97 |
| **64900 · Office Supplies** | 99.95 |
| **65200 · Outside Services** |  |
|   Robotics | 536.92 |
| **Total 65200 · Outside Services** | 536.92 |
| **66900 · Reconciliation Discrepancies** | -0.30 |
| **67100 · Rent Expense** |  |
|   200 Rent | 3,531.55 |
|   1894 · Rent | 1,957.14 |
|   67150 · 1179 RENT | 1,030.00 |
| **Total 67100 · Rent Expense** | 6,518.69 |
| **67200 · Repairs and Maintenance** | 1,852.23 |
| **68600 · Utilities** |  |
|   Electric | 956.39 |
|   Natural Gas | 960.58 |
|   NNN 1894 | 770.69 |
|   Trash | 324.34 |
|   TV-Internet-Voice | 78.57 |
|   Water / Sewer | 454.21 |
| **Total 68600 · Utilities** | 3,544.78 |
| **Total Expense** | 26,604.73 |
| **Net Ordinary Income** | 5,075.04 |
| **Other Income/Expense** |  |
| **Other Income** |  |
|   Rewards/Rebates | 131.30 |
| **Total Other Income** | 131.30 |
| **Net Other Income** | 131.30 |
| **Net Income** | **5,206.34** |

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|-----|------|------|---------|-----------|-------------|
| | 04/30/2025 | | **10110 · *WAB - MT ACH 5724** | | |
| | | | 60400 · Bank Service Charges | | -16.00 |
| TOTAL | | | | | -16.00 |
| | 04/30/2025 | | **10120 · *WAB - Sub ACH 1453** | | |
| | | | 60400 · Bank Service Charges | | -16.00 |
| TOTAL | | | | | -16.00 |
| | 04/30/2025 | | **10100 · *WAB - Operating 2180** | | |
| | | | 60400 · Bank Service Charges | | -146.00 |
| TOTAL | | | | | -146.00 |
| | 05/02/2025 | Armed Alarm | **10110 · *WAB - MT ACH 5724** | | |
| | | | Security / Alarms & Video | | -165.00 |
| TOTAL | | | | | -165.00 |
| | 05/12/2025 | Hometown Health | **10100 · *WAB - Operating 2180** | | |
| | | | Employee Health Insurance | | -990.00 |
| TOTAL | | | | | -990.00 |
| | 05/21/2025 | Doris Rosales | **10920 · CASH on Hand** | | |
| | | | 10910 · *CLEARING - Tips | | -1,000.00 |
| TOTAL | | | | | -1,000.00 |
| | 05/29/2025 | Merchant One | **10200 · DIP - Heritage 8423** | | |
| | | | CC Payment Device | | -25.00 |
| TOTAL | | | | | -25.00 |
| | 05/31/2025 | | **10100 · *WAB - Operating 2180** | | |
| | | | 60400 · Bank Service Charges | | -145.00 |
| TOTAL | | | | | -145.00 |
| ach | 05/07/2025 | Gusto NET | **10100 · *WAB - Operating 2180** | | |
| | | | Payroll - Member Salary | | -965.83 |
| TOTAL | | | | | -965.83 |
| ACH | 04/24/2025 | Credit Key | **10100 · *WAB - Operating 2180** | | |
| | | | 22126 · Credit Key LOC | | -125.83 |
| TOTAL | | | | | -125.83 |
| ACH | 04/25/2025 | Open Table | **10100 · *WAB - Operating 2180** | | |
| | | | Software | | -249.00 |
| | | | 54000 · COGS - OpenTable Commisions | | -152.00 |
| TOTAL | | | | | -401.00 |
| ACH | 04/27/2025 | TouchBistro | **10100 · *WAB - Operating 2180** | | |
| | | | Software | | -34.95 |
| TOTAL | | | | | -34.95 |
| ACH | 05/01/2025 | TouchBistro | **10100 · *WAB - Operating 2180** | | |

**Check Detail**

April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|-----|------|------|---------|-----------|-------------|
| | | | Software | | -249.00 |
| TOTAL | | | | | -249.00 |
| | | | | | |
| ACH | 05/01/2025 | Swire Coca-Cola, USA | **10100 · *WAB - Operating 2180** | | |
| | | | 50100 · COGS - Food | | -530.05 |
| TOTAL | | | | | -530.05 |
| | | | | | |
| ACH | 05/02/2025 | BankCard MT | **10110 · *WAB - MT ACH 5724** | | |
| | | | 55100 · CC Processing Fee | | -1,551.99 |
| TOTAL | | | | | -1,551.99 |
| | | | | | |
| ACH | 05/06/2025 | Gusto HPT | **10100 · *WAB - Operating 2180** | | |
| | | | Payroll Processing | | -332.00 |
| TOTAL | | | | | -332.00 |
| | | | | | |
| ACH | 05/07/2025 | Gusto TAX | **10100 · *WAB - Operating 2180** | | |
| | | | Payroll | | -1,525.48 |
| | | | Wages - Employee TaxesPassThru | | -2,220.98 |
| TOTAL | | | | | -3,746.46 |
| | | | | | |
| ACH | 05/08/2025 | Credit Key | **10100 · *WAB - Operating 2180** | | |
| | | | 22126 · Credit Key LOC | | -125.83 |
| TOTAL | | | | | -125.83 |
| | | | | | |
| ACH | 05/14/2025 | Credit One | **10100 · *WAB - Operating 2180** | | |
| | | | 50100 · COGS - Food | | -500.00 |
| TOTAL | | | | | -500.00 |
| | | | | | |
| ACH | 05/15/2025 | Capital Insurance Group | **10100 · *WAB - Operating 2180** | | |
| | | | Commercial Liability | | -1,011.64 |
| | | | Umbrella | | -86.18 |
| TOTAL | | | | | -1,097.82 |
| | | | | | |
| ACH | 05/28/2025 | Hometown Health | **10200 · DIP - Heritage 8423** | | |
| | | | Employee Health Insurance | | -1,000.00 |
| TOTAL | | | | | -1,000.00 |
| | | | | | |
| ACH | 05/29/2025 | Open Table | **10200 · DIP - Heritage 8423** | | |
| | | | Software | | -249.00 |
| | | | 54000 · COGS - OpenTable Commisions | | -120.00 |
| TOTAL | | | | | -369.00 |
| | | | | | |
| ACH | 05/29/2025 | Swire Coca-Cola, USA | **10200 · DIP - Heritage 8423** | | |
| | | | 50100 · COGS - Food | | -1,150.75 |
| TOTAL | | | | | -1,150.75 |
| | | | | | |
| FinTech | 05/16/2025 | Southern Glazer's of NV | **10100 · *WAB - Operating 2180** | | |
| 1281224 | 05/14/2025 | | 50200 · COGS - Liqour | | -525.43 |
| TOTAL | | | | | -525.43 |
| | | | | | |
| FinTech | 05/27/2025 | New West Distributing | **10200 · DIP - Heritage 8423** | | |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 11 of 60

La Terraza LLC

**Check Detail**

April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| 190265 | 05/23/2025 | | 50200 · COGS - Liqour | | -84.90 |
| TOTAL | | | | | -84.90 |
| | | | | | |
| 052625-2 | **05/27/2025** | **US Foods - Saladino's** | **10200 · DIP - Heritage 8423** | | |
| 4406676 | 04/30/2025 | | Interest on Line of Credit | | -46.65 |
| 4408083 | 05/05/2025 | | 50100 · COGS - Food | | -526.83 |
| | | | Janitorial/Linen | | -10.84 |
| 4409442 | 05/08/2025 | | 50100 · COGS - Food | | -461.96 |
| 4409443 | 05/08/2025 | | 50100 · COGS - Food | | -313.02 |
| TOTAL | | | | | -1,359.30 |
| | | | | | |
| 3 | **05/14/2025** | **Waste Management of Nevada** | **10200 · DIP - Heritage 8423** | | |
| | | | Trash | | -162.17 |
| TOTAL | | | | | -162.17 |
| | | | | | |
| 4 | **05/19/2025** | **Checks For Less** | **10200 · DIP - Heritage 8423** | | |
| | | | 64900 · Office Supplies | | -99.95 |
| TOTAL | | | | | -99.95 |
| | | | | | |
| 6 | **05/21/2025** | **Gusto NET** | **10200 · DIP - Heritage 8423** | | |
| | | | Payroll - Member Salary | | -965.83 |
| TOTAL | | | | | -965.83 |
| | | | | | |
| 7 | **05/21/2025** | **Gusto TAX** | **10200 · DIP - Heritage 8423** | | |
| | | | Wages - Employee TaxesPassThru | | -2,382.44 |
| | | | Payroll | | -1,597.03 |
| TOTAL | | | | | -3,979.47 |
| | | | | | |
| 5313-42 | 04/25/2025 | **Waste Management of Nevada** | **10110 · *WAB - MT ACH 5724** | | |
| | | | Trash | | -162.17 |
| TOTAL | | | | | -162.17 |
| | | | | | |
| 5313-43 | 05/01/2025 | **Guardian INS** | **10110 · *WAB - MT ACH 5724** | | |
| | | | Employee Dental & Vision INS | | -82.90 |
| TOTAL | | | | | -82.90 |
| | | | | | |
| 5313-45 | 05/12/2025 | **Southwest Gas** | **10110 · *WAB - MT ACH 5724** | | |
| | | | Natural Gas | | -801.83 |
| TOTAL | | | | | -801.83 |
| | | | | | |
| 5313-46 | 05/16/2025 | **NV Energy** | **10110 · *WAB - MT ACH 5724** | | |
| | | | Electric | | -598.22 |
| TOTAL | | | | | -598.22 |
| | | | | | |
| 5313-47 | 05/05/2025 | **FDMS** | **10110 · *WAB - MT ACH 5724** | | |
| | | | CC Payment Device | | -158.82 |
| TOTAL | | | | | -158.82 |
| | | | | | |
| 5313-48 | 05/13/2025 | **Clover AppCL** | **10110 · *WAB - MT ACH 5724** | | |
| | | | CC Payment Device | | -6.58 |
| TOTAL | | | | | -6.58 |

5:55 AM
06/16/25

Case 25-50375-hlb   Doc 33   Entered 06/19/25 11:05:42   Page 12 of 60

La Terraza LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| 5313-49 | 05/21/2025 | Southwest Gas | 10120 · DIP - Heritage 8423 | | |
| | | | Natural Gas | | -158.75 |
| TOTAL | | | | | -158.75 |
| 127 | 05/02/2025 | Capital City Center | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | 1894 - Rent | | -1,957.14 |
| | | | NNN 1894 | | -770.69 |
| TOTAL | | | | | -2,727.83 |
| 128 | 05/02/2025 | AppFolio | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | 60400 · Bank Service Charges | | -2.49 |
| TOTAL | | | | | -2.49 |
| 129 | 05/12/2025 | AT&T | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | TV-Internet-Voice | | -53.57 |
| TOTAL | | | | | -53.57 |
| 130 | 05/15/2025 | NV Energy | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | Electric | | -358.17 |
| TOTAL | | | | | -358.17 |
| 131 | 04/30/2025 | Paymentech | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | CC Processing Fees | | -296.64 |
| TOTAL | | | | | -296.64 |
| 132 | 05/05/2025 | TouchBistro | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | Software | | -149.85 |
| TOTAL | | | | | -149.85 |
| 133 | 05/05/2025 | Paymentech | 10120 · *WAB - Sub  ACH 1453 | | |
| | | | CC Processing Fees | | -3.75 |
| TOTAL | | | | | -3.75 |
| 1000 | 05/23/2025 | Flor Alas | 10200 · DIP - Heritage 8423 | | |
| | | | Wages | | -1,286.19 |
| TOTAL | | | | | -1,286.19 |
| 1001 | 05/23/2025 | Alicia Cardoza | 10200 · DIP - Heritage 8423 | | |
| | | | Wages | | -471.91 |
| TOTAL | | | | | -471.91 |
| 1002 | 05/23/2025 | Karla Cubias | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -51.54 |
| | | | Wages | | -457.80 |
| TOTAL | | | | | -509.34 |
| 1003 | 05/23/2025 | Victoria Gomez | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -148.11 |
| | | | Wages | | -835.74 |
| TOTAL | | | | | -983.85 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 13 of 60

La Terraza LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|------|------|------|---------|-----------|-------------|
| 1004 | 05/23/2025 | Julio Jovel | 10200 · DIP - Heritage 8423 | | |
| | | | Wages | | -281.90 |
| TOTAL | | | | | -281.90 |
| 1005 | 05/23/2025 | Monica Joval Alas | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -175.51 |
| | | | Wages | | -1,258.80 |
| | | | Employee Paycheck Advance | | 100.00 |
| TOTAL | | | | | -1,334.31 |
| 1006 | 05/23/2025 | Matthew Kruse | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -2.00 |
| | | | Wages | | -976.13 |
| TOTAL | | | | | -978.13 |
| 1007 | 05/23/2025 | Paula Langlo | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -48.88 |
| | | | Wages | | -240.06 |
| TOTAL | | | | | -288.94 |
| 1008 | 05/23/2025 | Margarito Lezama | 10200 · DIP - Heritage 8423 | | |
| | | | Wages | | -1,215.99 |
| TOTAL | | | | | -1,215.99 |
| 1009 | 05/23/2025 | Yessica Manzano | 10200 · DIP - Heritage 8423 | | |
| | | | Wages | | -576.49 |
| TOTAL | | | | | -576.49 |
| 1010 | 05/23/2025 | Dawn Moores | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -741.02 |
| | | | Wages | | -277.29 |
| TOTAL | | | | | -1,018.31 |
| 1011 | 05/23/2025 | Raenen Pettit | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -340.18 |
| | | | Wages | | -115.27 |
| TOTAL | | | | | -455.45 |
| 1012 | 05/23/2025 | Doris Rosales | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -100.64 |
| | | | Wages | | -770.48 |
| TOTAL | | | | | -871.12 |
| 1013 | 05/23/2025 | Maritza Treminio | 10200 · DIP - Heritage 8423 | | |
| | | | 10910 · *CLEARING - Tips | | -21.44 |
| | | | Wages | | -190.44 |
| TOTAL | | | | | -211.88 |
| 1014 | 05/23/2025 | Jacquelyn Valentino | 10200 · DIP - Heritage 8423 | | |
| | | | 10900 · *CLEARING - CC Deposit | | -1,525.78 |
| | | | Wages | | -769.66 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 14 of 60

La Terraza LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| TOTAL | | | | | -2,295.44 |
| **1015** | **05/23/2025** | **Mark Young** | **10200 · DIP - Heritage 8423** | | |
| | | | 10910 · *CLEARING - Tips | | -30.62 |
| | | | Wages | | -344.46 |
| TOTAL | | | | | -375.08 |
| **BP 052201** | **05/29/2025** | **Carson City Utilities** | **10200 · DIP - Heritage 8423** | | |
| 10836732 | 04/14/2025 | | Water / Sewer | | -466.48 |
| 062025 | 05/16/2025 | | Water / Sewer | | -454.21 |
| TOTAL | | | | | -920.69 |
| **052625** | **05/27/2025** | **US Foods - Saladino's** | **10200 · DIP - Heritage 8423** | | |
| 4408085 | 05/05/2025 | | 50100 · COGS - Food | | -731.83 |
| | | | Janitorial/Linen | | -200.31 |
| 4409446 | 05/08/2025 | | 50100 · COGS - Food | | -69.00 |
| 4409445 | 05/08/2025 | | 50100 · COGS - Food | | -483.84 |
| | | | 50400 · COGS - Paper & Disposables | | -95.75 |
| | | | Janitorial/Linen | | -72.96 |
| TOTAL | | | | | -1,653.69 |
| **053025** | **05/30/2025** | **US Foods - Saladino's** | **10200 · DIP - Heritage 8423** | | |
| 4410739 | 05/12/2025 | | 50100 · COGS - Food | | -383.25 |
| | | | Janitorial/Linen | | -64.12 |
| 4410740 | 05/12/2025 | | 50400 · COGS - Paper & Disposables | | -48.20 |
| 4411841 | 05/15/2025 | | 50100 · COGS - Food | | -630.82 |
| TOTAL | | | | | -1,126.39 |
| **203330** | **04/25/2025** | **Flor Alas** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -1,253.04 |
| TOTAL | | | | | -1,253.04 |
| **203331** | **04/25/2025** | **Alicia Cardoza** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -374.94 |
| TOTAL | | | | | -374.94 |
| **203332** | **04/25/2025** | **Karla Cubias** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -286.07 |
| | | | 10910 · *CLEARING - Tips | | -63.25 |
| TOTAL | | | | | -349.32 |
| **203333** | **04/25/2025** | **Victoria Gomez** | **10100 · *WAB - Operating 2180** | | |
| | | | 10910 · *CLEARING - Tips | | -35.70 |
| | | | Wages | | -184.28 |
| TOTAL | | | | | -219.98 |
| **203334** | **04/25/2025** | **Housken Niqolus** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -266.65 |
| TOTAL | | | | | -266.65 |
| **203335** | **04/25/2025** | **Julio Jovel** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -820.78 |
| TOTAL | | | | | -820.78 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 15 of 60

La Terraza LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|-----|------|------|---------|-----------|-------------|
| 203336 | 04/25/2025 | Monica Joval Alas | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -1,297.83 |
| | | | 10910 · *CLEARING - Tips | | -213.08 |
| TOTAL | | | | | -1,510.91 |
| 203337 | 04/25/2025 | Matthew Kruse | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -787.70 |
| | | | 10910 · *CLEARING - Tips | | -15.02 |
| TOTAL | | | | | -802.72 |
| 203338 | 04/25/2025 | Margarito Lezama | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -1,043.55 |
| TOTAL | | | | | -1,043.55 |
| 203339 | 04/25/2025 | Yessica Manzano | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -541.91 |
| TOTAL | | | | | -541.91 |
| 203340 | 04/25/2025 | Dawn Moores | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -133.77 |
| | | | 10910 · *CLEARING - Tips | | -99.91 |
| TOTAL | | | | | -233.68 |
| 203341 | 04/25/2025 | Raenen Pettit | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -134.53 |
| | | | 10910 · *CLEARING - Tips | | -446.40 |
| TOTAL | | | | | -580.93 |
| 203342 | 04/25/2025 | Doris Rosales | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -149.86 |
| | | | 10910 · *CLEARING - Tips | | -255.69 |
| TOTAL | | | | | -405.55 |
| 203343 | 04/25/2025 | Christopher Saikevica | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -800.12 |
| | | | 10910 · *CLEARING - Tips | | -1,433.43 |
| TOTAL | | | | | -2,233.55 |
| 203344 | 04/25/2025 | Maritza Treminio | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -566.57 |
| | | | 10910 · *CLEARING - Tips | | -129.50 |
| TOTAL | | | | | -696.07 |
| 203345 | 04/25/2025 | Jacquelyn Valentino | 10100 · *WAB - Operating 2180 | | |
| | | | Wages | | -524.37 |
| | | | 10910 · *CLEARING - Tips | | -1,259.88 |
| TOTAL | | | | | -1,784.25 |
| 203347 | 04/30/2025 | Monica Joval Alas | 10100 · *WAB - Operating 2180 | | |
| | | | Employee Paycheck Advance | | -1,000.00 |
| TOTAL | | | | | -1,000.00 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 16 of 60

Last Level US

**Check Detail**
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| **203348** | **05/05/2025** | **Adams Divine, LLC** | **10100 · *WAB - Operating 2180** | | |
| | | | 200 Rent | | -3,531.55 |
| TOTAL | | | | | -3,531.55 |
| **203349** | **05/05/2025** | **Bear Robotics** | **10100 · *WAB - Operating 2180** | | |
| INV_US17650 | 04/27/2025 | | Robotics | | -536.92 |
| TOTAL | | | | | -536.92 |
| **203350** | **05/05/2025** | **Corey Thompson** | **10100 · *WAB - Operating 2180** | | |
| 348879-78 | 04/29/2025 | | 67200 · Repairs and Maintenance | | -70.00 |
| | | | 67200 · Repairs and Maintenance | | -80.00 |
| TOTAL | | | | | -150.00 |
| **203351** | **05/05/2025** | **Evans Broadcast Company** | **10100 · *WAB - Operating 2180** | | |
| 2024 | 01/01/2025 | | Radio Ads | | -500.00 |
| TOTAL | | | | | -500.00 |
| **203352** | **05/05/2025** | **ISTORAGE PO, LLC** | **10100 · *WAB - Operating 2180** | | |
| | 04/29/2025 | | 67150 · 1179 RENT | | -1,030.00 |
| TOTAL | | | | | -1,030.00 |
| **203353** | **05/05/2025** | **Nationwide Freight & Logistics Brokerage** | **10100 · *WAB - Operating 2180** | | |
| 321598 | 04/08/2025 | | 50100 · COGS - Food | | -425.00 |
| TOTAL | | | | | -425.00 |
| **203354** | **05/09/2025** | **Flor Alas** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -1,274.46 |
| TOTAL | | | | | -1,274.46 |
| **203355** | **05/09/2025** | **Alicia Cardoza** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -381.40 |
| TOTAL | | | | | -381.40 |
| **203356** | **05/09/2025** | **Karla Cubias** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -434.70 |
| | | | 10910 · *CLEARING - Tips | | -63.87 |
| TOTAL | | | | | -498.57 |
| **203357** | **05/09/2025** | **Victoria Gomez** | **10100 · *WAB - Operating 2180** | | |
| | | | 10910 · *CLEARING - Tips | | -167.02 |
| | | | Wages | | -940.47 |
| TOTAL | | | | | -1,107.49 |
| **203358** | **05/09/2025** | **Julio Jovel** | **10100 · *WAB - Operating 2180** | | |
| | | | Wages | | -807.52 |
| TOTAL | | | | | -807.52 |
| **203359** | **05/09/2025** | **Monica Joval Alas** | **10100 · *WAB - Operating 2180** | | |
| | | | 10910 · *CLEARING - Tips | | -191.35 |
| | | | Wages | | -1,297.88 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 17 of 60

La Tana LLC
Check Detail
April 24 through May 31, 2025

| | Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|---|
| TOTAL | | | | | | -1,489.23 |
| | 203360 | 05/09/2025 | Matthew Kruse | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -850.09 |
| | | | | 10910 · *CLEARING - Tips | | -31.56 |
| TOTAL | | | | | | -881.65 |
| | 203361 | 05/09/2025 | Margarito Lezama | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -1,015.85 |
| TOTAL | | | | | | -1,015.85 |
| | 203362 | 05/09/2025 | Yessica Manzano | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -507.46 |
| TOTAL | | | | | | -507.46 |
| | 203363 | 05/09/2025 | Dawn Moores | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -218.43 |
| | | | | 10910 · *CLEARING - Tips | | -250.17 |
| TOTAL | | | | | | -468.60 |
| | 203364 | 05/09/2025 | Raenen Pettit | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -124.59 |
| | | | | 10910 · *CLEARING - Tips | | -544.82 |
| TOTAL | | | | | | -669.41 |
| | 203365 | 05/09/2025 | Doris Rosales | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -477.12 |
| | | | | 10910 · *CLEARING - Tips | | -551.31 |
| TOTAL | | | | | | -1,028.43 |
| | 203366 | 05/09/2025 | Christopher Saikevica | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -399.57 |
| | | | | 10910 · *CLEARING - Tips | | -721.59 |
| TOTAL | | | | | | -1,121.16 |
| | 203367 | 05/09/2025 | Maritza Treminio | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -73.81 |
| | | | | 10910 · *CLEARING - Tips | | -20.40 |
| TOTAL | | | | | | -94.21 |
| | 203369 | 05/09/2025 | Jacquelyn Valentino | 10100 · *WAB - Operating 2180 | | |
| | | | | Wages | | -555.35 |
| | | | | 10910 · *CLEARING - Tips | | -1,524.72 |
| TOTAL | | | | | | -2,080.07 |
| | 203370 | 05/20/2025 | La Tana LLC | 10100 · *WAB - Operating 2180 | | |
| | | | | 10200 · DIP - Heritage 8423 | | -3,500.00 |
| TOTAL | | | | | | -3,500.00 |
| | 203371 | 05/23/2025 | La Tana LLC | 10100 · *WAB - Operating 2180 | | |
| TOTAL | | | | | | 0.00 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 18 of 60

La Tana LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| **203372** | **05/23/2025** | **La Tana LLC** | **10100 · *WAB - Operating 2180** | | |
| TOTAL | | | | | 0.00 |
| | | | | | |
| **203373** | **05/23/2025** | **La Tana LLC** | **10100 · *WAB - Operating 2180** | | |
| | | | 10200 · DIP - Heritage 8423 | | -4,073.97 |
| TOTAL | | | | | -4,073.97 |
| | | | | | |
| **625001** | **05/28/2025** | **Ponderosa Meat Co** | **10200 · DIP - Heritage 8423** | | |
| 02810821 | 04/07/2025 | | 50100 · COGS - Food | | -493.60 |
| 02810820 | 04/07/2025 | | 50100 · COGS - Food | | -107.76 |
| 02811168 | 04/14/2025 | | 50100 · COGS - Food | | -423.74 |
| TOTAL | | | | | -1,025.10 |
| | | | | | |
| **625013** | **05/30/2025** | **Corey Thompson** | **10200 · DIP - Heritage 8423** | | |
| 348883-84 | 05/30/2025 | | 67200 · Repairs and Maintenance | | -70.00 |
| | | | 67200 · Repairs and Maintenance | | -80.00 |
| TOTAL | | | | | -150.00 |
| | | | | | |
| **2504002** | **04/27/2025** | **Credit Key** | **10100 · *WAB - Operating 2180** | | |
| | | | 22126 · Credit Key LOC | | -106.23 |
| TOTAL | | | | | -106.23 |
| | | | | | |
| **2504003** | **05/11/2025** | **Credit Key** | **10100 · *WAB - Operating 2180** | | |
| | | | 22126 · Credit Key LOC | | -106.23 |
| TOTAL | | | | | -106.23 |
| | | | | | |
| **2504004** | **05/28/2025** | **Credit Key** | **10100 · *WAB - Operating 2180** | | |
| | | | 22126 · Credit Key LOC | | -106.23 |
| TOTAL | | | | | -106.23 |
| | | | | | |
| **376848548** | **04/24/2025** | **Dairy Queen** | **10920 · CASH on Hand** | | |
| | | | 64300 · Meals | | -20.32 |
| TOTAL | | | | | -20.32 |
| | | | | | |
| **376848550** | **04/24/2025** | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -52.09 |
| TOTAL | | | | | -52.09 |
| | | | | | |
| **376848551** | **04/24/2025** | **Guthrie's** | **10920 · CASH on Hand** | | |
| | | | 64300 · Meals | | -16.13 |
| TOTAL | | | | | -16.13 |
| | | | | | |
| **376848552** | **04/25/2025** | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -100.15 |
| TOTAL | | | | | -100.15 |
| | | | | | |
| **376848553** | **04/26/2025** | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -20.17 |
| TOTAL | | | | | -20.17 |
| | | | | | |
| **376848554** | **04/27/2025** | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|-----|------|------|---------|-----------|-------------|
| | | | 50100 · COGS - Food | | -152.37 |
| TOTAL | | | | | -152.37 |
| 376848555 | 04/30/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -56.94 |
| TOTAL | | | | | -56.94 |
| 376848556 | 04/30/2025 | **Trader Joes** | **10920 · CASH on Hand** | | |
| | | | 64300 · Meals | | -16.96 |
| TOTAL | | | | | -16.96 |
| 376848557 | 04/30/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -44.95 |
| TOTAL | | | | | -44.95 |
| 376848558 | 04/29/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -27.97 |
| TOTAL | | | | | -27.97 |
| 376848559 | 04/29/2025 | **Fandango** | **10920 · CASH on Hand** | | |
| | | | 64300 · Meals | | -16.40 |
| TOTAL | | | | | -16.40 |
| 376848560 | 05/04/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -74.93 |
| TOTAL | | | | | -74.93 |
| 376848561 | 05/02/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -90.96 |
| TOTAL | | | | | -90.96 |
| 376848562 | 05/02/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -54.68 |
| TOTAL | | | | | -54.68 |
| 376848563 | 05/03/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -34.76 |
| TOTAL | | | | | -34.76 |
| 376848564 | 05/03/2025 | **Lowes** | **10920 · CASH on Hand** | | |
| | | | 67200 · Repairs and Maintenance | | -38.69 |
| TOTAL | | | | | -38.69 |
| 376848565 | 05/03/2025 | **Trader Joes** | **10920 · CASH on Hand** | | |
| | | | 64300 · Meals | | -21.14 |
| TOTAL | | | | | -21.14 |
| 376848566 | 05/04/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | 50100 · COGS - Food | | -136.83 |

| | Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|---|
| TOTAL | | | | | | -136.83 |
| | 376848567 | 05/04/2025 | Bodines | **10920 · CASH on Hand** | | |
| | | | | 64300 · Meals | | -13.48 |
| TOTAL | | | | | | -13.48 |
| | 376848568 | 05/13/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -8.69 |
| TOTAL | | | | | | -8.69 |
| | 376848573 | 05/13/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -14.40 |
| TOTAL | | | | | | -14.40 |
| | 376848575 | 05/14/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -11.38 |
| TOTAL | | | | | | -11.38 |
| | 376848576 | 05/14/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -70.69 |
| TOTAL | | | | | | -70.69 |
| | 376848577 | 05/10/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -26.49 |
| TOTAL | | | | | | -26.49 |
| | 376848578 | 05/09/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -53.99 |
| TOTAL | | | | | | -53.99 |
| | 376848579 | 05/12/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -472.86 |
| TOTAL | | | | | | -472.86 |
| | 376848580 | 04/25/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -9.98 |
| TOTAL | | | | | | -9.98 |
| | 376848581 | 05/12/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -9.98 |
| TOTAL | | | | | | -9.98 |
| | 376848582 | 05/12/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -121.47 |
| TOTAL | | | | | | -121.47 |
| | 376848583 | 05/11/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -26.07 |
| TOTAL | | | | | | -26.07 |
| | 376848584 | 05/05/2025 | US Foods Chef's Store | **10920 · CASH on Hand** | | |

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|------|------|------|---------|-----------|-------------|
| | | | 50100 · COGS - Food | | -107.66 |
| TOTAL | | | | | -107.66 |
| 376848585 | 05/05/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -24.97 |
| TOTAL | | | | | -24.97 |
| 376848586 | 05/03/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -62.21 |
| TOTAL | | | | | -62.21 |
| 376848587 | 05/02/2025 | Smith's Food | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -16.93 |
| TOTAL | | | | | -16.93 |
| 376848588 | 05/06/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -140.15 |
| TOTAL | | | | | -140.15 |
| 376848589 | 05/08/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -237.38 |
| TOTAL | | | | | -237.38 |
| 376848590 | 05/06/2025 | Smith's Food | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -5.99 |
| TOTAL | | | | | -5.99 |
| 376848591 | 05/06/2025 | Resco - Reno | 10920 · CASH on Hand | | |
| | | | Smallwares | | -263.08 |
| TOTAL | | | | | -263.08 |
| 376848592 | 05/09/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -30.11 |
| TOTAL | | | | | -30.11 |
| 376848593 | 05/07/2025 | Arby's | 10920 · CASH on Hand | | |
| | | | 64300 · Meals | | -12.69 |
| TOTAL | | | | | -12.69 |
| 376848594 | 05/21/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -27.16 |
| TOTAL | | | | | -27.16 |
| 376848595 | 05/15/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -136.00 |
| TOTAL | | | | | -136.00 |
| 376848596 | 05/15/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -37.55 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 22 of 60

La Terraza LLC
Check Detail
April 24 through May 31, 2025

| | Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|---|
| TOTAL | | | | | | -37.55 |
| | 376848597 | 05/17/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -50.45 |
| TOTAL | | | | | | -50.45 |
| | 376848598 | 05/16/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -5.69 |
| TOTAL | | | | | | -5.69 |
| | 376848599 | 05/15/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -24.83 |
| TOTAL | | | | | | -24.83 |
| | 376848600 | 05/16/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -43.74 |
| TOTAL | | | | | | -43.74 |
| | 376848601 | 05/19/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -38.65 |
| TOTAL | | | | | | -38.65 |
| | 376848602 | 05/19/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -66.70 |
| TOTAL | | | | | | -66.70 |
| | 376848603 | 05/19/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -292.57 |
| TOTAL | | | | | | -292.57 |
| | 376848608 | 05/30/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50400 · COGS - Paper & Disposables | | -196.70 |
| TOTAL | | | | | | -196.70 |
| | 376848612 | 05/20/2025 | **Laundry Lounge** | **10920 · CASH on Hand** | | |
| | | | | Janitorial/Linen | | -49.00 |
| TOTAL | | | | | | -49.00 |
| | 376848617 | 05/31/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -25.16 |
| TOTAL | | | | | | -25.16 |
| | 376848618 | 05/30/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -172.80 |
| TOTAL | | | | | | -172.80 |
| | 376848619 | 05/30/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |
| | | | | 50100 · COGS - Food | | -9.99 |
| TOTAL | | | | | | -9.99 |
| | 376848620 | 05/31/2025 | **US Foods Chef's Store** | **10920 · CASH on Hand** | | |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 23 of 60
La Terraza LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| | | | 50100 · COGS - Food | | -32.87 |
| TOTAL | | | | | -32.87 |
| | | | | | |
| 376848623 | 05/27/2025 | Smith's Food | 10920 · CASH on Hand | | |
| | | | Janitorial/Linen | | -11.29 |
| TOTAL | | | | | -11.29 |
| | | | | | |
| 376848624 | 05/27/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -157.23 |
| TOTAL | | | | | -157.23 |
| | | | | | |
| 376848625 | 05/26/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -107.91 |
| TOTAL | | | | | -107.91 |
| | | | | | |
| 376848626 | 05/14/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -5.29 |
| TOTAL | | | | | -5.29 |
| | | | | | |
| 376848630 | 05/28/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -219.21 |
| TOTAL | | | | | -219.21 |
| | | | | | |
| 376848631 | 05/27/2025 | McDonalds | 10920 · CASH on Hand | | |
| | | | 64300 · Meals | | -10.10 |
| TOTAL | | | | | -10.10 |
| | | | | | |
| 376848632 | 05/19/2025 | US Foods Chef's Store | 10920 · CASH on Hand | | |
| | | | 50100 · COGS - Food | | -99.65 |
| TOTAL | | | | | -99.65 |
| | | | | | |
| 376848633 | 05/19/2025 | Sonic | 10920 · CASH on Hand | | |
| | | | 64300 · Meals | | -13.75 |
| TOTAL | | | | | -13.75 |
| | | | | | |
| 377661583 | 04/24/2025 | US Foods - Saladino's | 10100 · *WAB - Operating 2180 | | |
| 4383332 | 02/27/2025 | | 50100 · COGS - Food | | -428.32 |
| 4383333 | 02/27/2025 | | 50100 · COGS - Food | | -272.98 |
| 4383331 | 02/27/2025 | | 50100 · COGS - Food | | -433.47 |
| | | | Janitorial/Linen | | -64.12 |
| 4384047/45 | 02/28/2025 | | Interest on Line of Credit | | -165.74 |
| TOTAL | | | | | -1,364.63 |
| | | | | | |
| 378399936 | 04/30/2025 | US Foods - Saladino's | 10100 · *WAB - Operating 2180 | | |
| 4387455 | 03/10/2025 | | 50100 · COGS - Food | | -683.28 |
| | | | Janitorial/Linen | | -48.15 |
| 4387457 | 03/10/2025 | | 50100 · COGS - Food | | -1,044.26 |
| | | | Janitorial/Linen | | -89.42 |
| | | | 64900 · Office Supplies | | -173.73 |
| | | | Smallwares | | -8.18 |
| TOTAL | | | | | -2,047.02 |

5:55 AM
06/16/25

Case 25-50375-hlb    Doc 33    Entered 06/19/25 11:05:42    Page 24 of 60

La Terraza LLC
Check Detail
April 24 through May 31, 2025

| Num | Date | Name | Account | Act. Cost | Paid Amount |
|---|---|---|---|---|---|
| **378957171** | **05/02/2025** | **US Foods - Saladino's** | **10100 · *WAB - Operating 2180** | | |
| 4396956 | 04/03/2025 | | 50100 · COGS - Food | | -744.79 |
| 4396958 | 04/03/2025 | | 50100 · COGS - Food | | -411.97 |
| | | | Janitorial/Linen | | -400.10 |
| | | | 50400 · COGS - Paper & Disposables | | -61.19 |
| 4396959 | 04/03/2025 | | 50100 · COGS - Food | | -374.81 |
| 4396960 | 04/03/2025 | | 50100 · COGS - Food | | -91.26 |
| TOTAL | | | | | -2,084.12 |
| | | | | | |
| **379717413** | **05/08/2025** | **US Foods - Saladino's** | **10100 · *WAB - Operating 2180** | | |
| 4404144 | 04/24/2025 | | 50100 · COGS - Food | | -717.47 |
| 4404146 | 04/24/2025 | | 50100 · COGS - Food | | -464.35 |
| | | | Janitorial/Linen | | -50.24 |
| | | | 50400 · COGS - Paper & Disposables | | -78.11 |
| TOTAL | | | | | -1,310.17 |
| | | | | | |
| **380565145** | **05/14/2025** | **US Foods - Saladino's** | **10220 · DIP - Heritage 8423** | | |
| 4405322 | 04/28/2025 | | 50100 · COGS - Food | | -684.91 |
| | | | Janitorial/Linen | | -10.84 |
| 4405324 | 04/28/2025 | | 50100 · COGS - Food | | -478.00 |
| | | | 50400 · COGS - Paper & Disposables | | -74.63 |
| | | | Janitorial/Linen | | -52.51 |
| | | | Smallwares | | -8.18 |
| 4405633 | 04/28/2025 | | Interest on Line of Credit | | -49.25 |
| 4406781 | 05/01/2025 | | 50100 · COGS - Food | | -846.09 |
| | | | Janitorial/Linen | | -72.96 |
| 4406779 | 05/01/2025 | | 50100 · COGS - Food | | -869.30 |
| TOTAL | | | | | -3,146.67 |
| | | | | | |
| **381772771** | **05/27/2025** | **BreakThru Beverage** | **10220 · DIP - Heritage 8423** | | |
| 120879400 | 04/09/2025 | | 50200 · COGS - Liqour | | -398.15 |
| 120985845 | 04/16/2025 | | 50200 · COGS - Liqour | | -495.08 |
| 121202644 | 04/30/2025 | | 50200 · COGS - Liqour | | -486.53 |
| 121202645 | 04/30/2025 | | 50200 · COGS - Liqour | | -9.20 |
| TOTAL | | | | | -1,388.96 |

**(102,954.75)**

6:40 AM

06/15/25

# La Tana, LLC
## Transaction List by Vendor
### April 24 through May 31, 2025

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Adams Divine, LLC** | | | | | | | |
| Check | 05/05/2025 | 203348 | La Tana LLC | 10100 · *WAB - Op... | | 200 Rent | -3,531.55 |
| **AppFolio** | | | | | | | |
| Check | 05/02/2025 | 128 | | 10120 · *WAB - Sub... | | 60400 · Bank ... | -2.49 |
| **Arby's** | | | | | | | |
| Check | 05/07/2025 | 37684... | | 10920 · CASH on H... | | 64300 · Meals | -12.69 |
| **Armed Alarm** | | | | | | | |
| Check | 05/02/2025 | | | 10110 · *WAB - MT ... | | Security / Alar... | -165.00 |
| **AT&T** | | | | | | | |
| Check | 05/12/2025 | 129 | 304730985 | 10120 · *WAB - Sub... | | TV-Internet-Vo... | -53.57 |
| **BankCard MT** | | | | | | | |
| Check | 05/02/2025 | ACH | | 10110 · *WAB - MT ... | | 55100 · CC Pr... | -1,551.99 |
| **Bear Robotics** | | | | | | | |
| Bill | 04/27/2025 | INV_U... | | 20000 · Accounts P... | | Robotics | -536.92 |
| Bill Pmt -Check | 05/05/2025 | 203349 | | 10100 · *WAB - Op... | | 20000 · Accou... | -536.92 |
| **Bodines** | | | | | | | |
| Check | 05/04/2025 | 37684... | | 10920 · CASH on H... | | 64300 · Meals | -13.48 |
| **BreakThru Beverage** | | | | | | | |
| Bill | 04/30/2025 | 12120... | | 20000 · Accounts P... | | 50200 · COGS... | -486.53 |
| Bill | 04/30/2025 | 12120... | | 20000 · Accounts P... | | 50200 · COGS... | -9.20 |
| Bill Pmt -Check | 05/27/2025 | 38177... | 354755 | 10200 · DIP - Herita... | | 20000 · Accou... | -1,388.96 |
| Bill | 05/28/2025 | 12163... | | 20000 · Accounts P... | | 50200 · COGS... | -1,319.66 |
| **CAD Pest Control** | | | | | | | |
| Bill | 05/02/2025 | 104096 | | 20000 · Accounts P... | | Pest Control | -100.00 |
| Bill | 05/02/2025 | 104090 | | 20000 · Accounts P... | | Pest Control | -100.00 |
| **Capital City Center** | | | | | | | |
| Check | 05/02/2025 | 127 | 1894 #10 | 10120 · *WAB - Sub... | | -SPLIT- | -2,727.83 |
| **Capital Insurance Group** | | | | | | | |
| Check | 05/15/2025 | ACH | 0-CIG-0-1121... | 10100 · *WAB - Op... | | -SPLIT- | -1,097.82 |
| **Carson City Utilities** | | | | | | | |
| Bill | 05/16/2025 | 062025 | | 20000 · Accounts P... | | Water / Sewer | -454.21 |
| Bill Pmt -Check | 05/29/2025 | BP 05... | 363795-9850... | 10200 · DIP - Herita... | | 20000 · Accou... | -920.69 |
| **Checks For Less** | | | | | | | |
| Check | 05/19/2025 | 4 | | 10200 · DIP - Herita... | | 64900 · Office ... | -99.95 |
| **Clover AppCL** | | | | | | | |
| Check | 05/13/2025 | 5313-48 | | 10110 · *WAB - MT ... | | CC Payment D... | -6.58 |
| **Corey Thompson** | | | | | | | |
| Bill | 04/29/2025 | 34887... | | 20000 · Accounts P... | | -SPLIT- | -150.00 |
| Bill Pmt -Check | 05/05/2025 | 203350 | | 10100 · *WAB - Op... | | 20000 · Accou... | -150.00 |
| Bill | 05/30/2025 | 34888... | | 20000 · Accounts P... | | -SPLIT- | -150.00 |
| Bill Pmt -Check | 05/30/2025 | 625013 | | 10200 · DIP - Herita... | | 20000 · Accou... | -150.00 |
| **Credit Key** | | | | | | | |
| Check | 04/24/2025 | ACH | 109221558 | 10100 · *WAB - Op... | X | 22126 · Credit ... | -125.83 |
| Check | 04/27/2025 | 25040... | 109886551 | 10100 · *WAB - Op... | X | 22126 · Credit ... | -106.23 |
| Check | 05/08/2025 | ACH | 109221558 | 10100 · *WAB - Op... | | 22126 · Credit ... | -125.83 |
| Check | 05/11/2025 | 25040... | 109886551 | 10100 · *WAB - Op... | | 22126 · Credit ... | -106.23 |
| Check | 05/28/2025 | 25040... | 109886551 | 10100 · *WAB - Op... | | 22126 · Credit ... | -106.23 |
| **Credit One** | | | | | | | |
| Check | 05/14/2025 | ACH | | 10100 · *WAB - Op... | | 50100 · COGS... | -500.00 |
| **Evans Broadcast Company** | | | | | | | |
| Bill Pmt -Check | 05/05/2025 | 203351 | 2707 | 10100 · *WAB - Op... | | 20000 · Accou... | -500.00 |
| **Fandango** | | | | | | | |
| Check | 04/29/2025 | 37684... | Gov Grill | 10920 · CASH on H... | | 64300 · Meals | -16.40 |
| **FDMS** | | | | | | | |
| Check | 05/05/2025 | 5313-47 | | 10110 · *WAB - MT ... | | CC Payment D... | -158.82 |
| **Guardian INS** | | | | | | | |
| Check | 05/01/2025 | 5313-43 | | 10110 · *WAB - MT ... | | Employee Den... | -82.90 |
| **Gusto HPT** | | | | | | | |
| Check | 05/06/2025 | ACH | | 10100 · *WAB - Op... | | Payroll Proces... | -332.00 |
| **Gusto NET** | | | | | | | |
| Check | 05/07/2025 | ach | | 10100 · *WAB - Op... | X | Payroll - Memb... | -965.83 |
| Check | 05/21/2025 | 6 | | 10200 · DIP - Herita... | | Payroll - Memb... | -965.83 |
| **Gusto TAX** | | | | | | | |
| Check | 05/07/2025 | ACH | | 10100 · *WAB - Op... | | -SPLIT- | -3,746.46 |
| Check | 05/21/2025 | 7 | | 10200 · DIP - Herita... | | -SPLIT- | -3,979.47 |
| **Guthrie's** | | | | | | | |
| Check | 04/24/2025 | 37684... | | 10920 · CASH on H... | | 64300 · Meals | -16.13 |

6:40 AM

06/15/25

# La Tana, LLC
## Transaction List by Vendor
### April 24 through May 31, 2025

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Hometown Health** | | | | | | | |
| Check | 05/12/2025 | | | 10100 · *WAB - Op... | | Employee Hea... | -990.00 |
| General Journal | 05/23/2025 | 20243... | Reverse of G... | 10100 · *WAB - Op... | X | Employee Hea... | 240.08 |
| Check | 05/28/2025 | ACH | | 10200 · DIP - Herita... | | Employee Hea... | -1,000.00 |
| **ISTORAGE PO, LLC** | | | | | | | |
| Bill | 04/29/2025 | | | 20000 · Accounts P... | | 67150 · 1179 ... | -1,030.00 |
| Bill Pmt -Check | 05/05/2025 | 203352 | | 10100 · *WAB - Op... | | 20000 · Accou... | -1,030.00 |
| **Laundry Lounge** | | | | | | | |
| Check | 05/20/2025 | 37684... | | 10920 · CASH on H... | | Janitorial/Linen | -49.00 |
| **Lowes** | | | | | | | |
| Check | 05/03/2025 | 37684... | | 10920 · CASH on H... | | 67200 · Repair... | -38.69 |
| **Merchant One** | | | | | | | |
| Check | 05/29/2025 | | | 10200 · DIP - Herita... | | CC Payment D... | -25.00 |
| **Nationwide Freight & Logistics Brokerage** | | | | | | | |
| Bill Pmt -Check | 05/05/2025 | 203353 | | 10100 · *WAB - Op... | | 20000 · Accou... | -425.00 |
| **New West Distributing** | | | | | | | |
| Bill | 05/23/2025 | 190265 | | 20000 · Accounts P... | | 50200 · COGS... | -84.90 |
| Bill Pmt -Check | 05/27/2025 | FinTech | 09335 | 10200 · DIP - Herita... | | 20000 · Accou... | -84.90 |
| **NV Energy** | | | | | | | |
| Check | 05/15/2025 | 130 | | 10120 · *WAB - Sub... | | Electric | -358.17 |
| Check | 05/16/2025 | 5313-46 | | 10110 · *WAB - MT ... | | Electric | -598.22 |
| **Open Table** | | | | | | | |
| Check | 04/25/2025 | ACH | | 10100 · *WAB - Op... | X | -SPLIT- | -401.00 |
| Check | 05/29/2025 | ACH | | 10200 · DIP - Herita... | | -SPLIT- | -369.00 |
| **Paymentech** | | | | | | | |
| Deposit | 04/29/2025 | | Deposit | 10120 · *WAB - Sub... | X | CC Processing... | 294.64 |
| Check | 04/30/2025 | 131 | | 10120 · *WAB - Sub... | X | CC Processing... | -296.64 |
| Check | 05/05/2025 | 133 | | 10120 · *WAB - Sub... | | CC Processing... | -3.75 |
| **Ponderosa Meat Co** | | | | | | | |
| Bill | 04/28/2025 | 02811... | | 20000 · Accounts P... | | 50100 · COGS... | -375.96 |
| Bill | 04/28/2025 | 02811... | | 20000 · Accounts P... | | 50100 · COGS... | -95.22 |
| Bill | 05/05/2025 | 02812... | | 20000 · Accounts P... | | 50100 · COGS... | -517.60 |
| Bill | 05/12/2025 | 02812... | | 20000 · Accounts P... | | 50100 · COGS... | -629.26 |
| Bill | 05/12/2025 | 02812... | | 20000 · Accounts P... | | 50100 · COGS... | -146.64 |
| Bill | 05/20/2025 | 28129... | | 20000 · Accounts P... | | 50100 · COGS... | -665.61 |
| Bill | 05/20/2025 | 28129... | | 20000 · Accounts P... | | 50100 · COGS... | -97.76 |
| Bill Pmt -Check | 05/28/2025 | 625001 | 0001793 | 10200 · DIP - Herita... | | 20000 · Accou... | -1,025.10 |
| Bill | 05/28/2025 | 02813... | | 20000 · Accounts P... | | 50100 · COGS... | -410.90 |
| Bill | 05/28/2025 | 02813... | | 20000 · Accounts P... | | 50100 · COGS... | -97.76 |
| **Reno Rendering Company** | | | | | | | |
| Bill | 05/01/2025 | 12401... | | 20000 · Accounts P... | | 67200 · Repair... | -750.00 |
| Bill | 05/13/2025 | 12401... | | 20000 · Accounts P... | | 67200 · Repair... | -225.00 |
| **Resco - Reno** | | | | | | | |
| Check | 05/06/2025 | 37684... | | 10920 · CASH on H... | | Smallwares | -263.08 |
| **Smith's Food** | | | | | | | |
| Check | 05/02/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -16.93 |
| Check | 05/06/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -5.99 |
| Check | 05/27/2025 | 37684... | | 10920 · CASH on H... | | Janitorial/Linen | -11.29 |
| **Southern Glazer's of NV** | | | | | | | |
| Bill | 05/14/2025 | 12812... | | 20000 · Accounts P... | | 50200 · COGS... | -525.43 |
| Bill Pmt -Check | 05/16/2025 | FinTech | | 10100 · *WAB - Op... | | 20000 · Accou... | -525.43 |
| **Southwest Gas** | | | | | | | |
| Check | 05/12/2025 | 5313-45 | | 10110 · *WAB - MT ... | | Natural Gas | -801.83 |
| Check | 05/21/2025 | 5313-49 | | 10200 · DIP - Herita... | | Natural Gas | -158.75 |
| **Spectrum Business** | | | | | | | |
| Bill | 05/26/2025 | 08145... | | 20000 · Accounts P... | | TV-Internet-Vo... | -25.00 |
| **StateFire** | | | | | | | |
| Bill | 04/30/2025 | 12616... | | 20000 · Accounts P... | | 67200 · Repair... | -246.02 |
| Bill | 04/30/2025 | 12616... | | 20000 · Accounts P... | | 67200 · Repair... | -292.52 |
| **Swire Coca-Cola, USA** | | | | | | | |
| Check | 05/01/2025 | ACH | 46764728027 | 10100 · *WAB - Op... | | 50100 · COGS... | -530.05 |
| Check | 05/29/2025 | ACH | 47185175028 | 10200 · DIP - Herita... | | 50100 · COGS... | -1,150.75 |
| **TouchBistro** | | | | | | | |
| Check | 04/27/2025 | ACH | US SUB | 10100 · *WAB - Op... | X | Software | -34.95 |
| Check | 05/01/2025 | ACH | | 10100 · *WAB - Op... | | Software | -249.00 |
| Check | 05/05/2025 | 132 | | 10120 · *WAB - Sub... | | Software | -149.85 |

6:40 AM

06/15/25

**La Tana, LLC**
# Transaction List by Vendor
### April 24 through May 31, 2025

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Trader Joes** | | | | | | | |
| Check | 04/30/2025 | 37684... | | 10920 · CASH on H... | | 64300 · Meals | -16.96 |
| Check | 05/03/2025 | 37684... | | 10920 · CASH on H... | | 64300 · Meals | -21.14 |
| **US Foods - Saladino's** | | | | | | | |
| Bill Pmt -Check | 04/24/2025 | 37766... | 009460 | 10100 · *WAB - Op... | X | 20000 · Accou... | -1,364.63 |
| Bill | 04/24/2025 | 44041... | | 20000 · Accounts P... | | 50100 · COGS... | -717.47 |
| Bill | 04/24/2025 | 44041... | | 20000 · Accounts P... | | -SPLIT- | -619.52 |
| Credit | 04/25/2025 | 404933 | | 20000 · Accounts P... | | 50100 · COGS... | 26.82 |
| Bill | 04/28/2025 | 44053... | | 20000 · Accounts P... | | -SPLIT- | -695.75 |
| Bill | 04/28/2025 | 44053... | | 20000 · Accounts P... | | -SPLIT- | -613.32 |
| Bill | 04/28/2025 | 44056... | | 20000 · Accounts P... | | Interest on Lin... | -87.75 |
| Credit | 04/28/2025 | 44064... | | 20000 · Accounts P... | | 50100 · COGS... | 38.50 |
| Bill Pmt -Check | 04/30/2025 | 37839... | 009460 | 10100 · *WAB - Op... | | 20000 · Accou... | -2,047.02 |
| Bill | 04/30/2025 | 44066... | | 20000 · Accounts P... | | Interest on Lin... | -46.65 |
| Credit | 04/30/2025 | 44006... | | 20000 · Accounts P... | | 50100 · COGS... | 38.50 |
| Bill | 05/01/2025 | 44067... | | 20000 · Accounts P... | | -SPLIT- | -919.05 |
| Bill | 05/01/2025 | 44067... | | 20000 · Accounts P... | | 50100 · COGS... | -869.30 |
| Bill Pmt -Check | 05/02/2025 | 37895... | 009460 | 10100 · *WAB - Op... | | 20000 · Accou... | -2,084.12 |
| Bill | 05/05/2025 | 44080... | | 20000 · Accounts P... | | -SPLIT- | -537.67 |
| Bill | 05/05/2025 | 44080... | | 20000 · Accounts P... | | -SPLIT- | -1,022.51 |
| Bill Pmt -Check | 05/08/2025 | 37971... | 009460 | 10100 · *WAB - Op... | | 20000 · Accou... | -1,310.17 |
| Bill | 05/08/2025 | 44094... | | 20000 · Accounts P... | | 50100 · COGS... | -461.96 |
| Bill | 05/08/2025 | 44094... | | 20000 · Accounts P... | | 50100 · COGS... | -313.02 |
| Bill | 05/08/2025 | 44094... | | 20000 · Accounts P... | | 50100 · COGS... | -69.00 |
| Bill | 05/08/2025 | 44094... | | 20000 · Accounts P... | | -SPLIT- | -652.55 |
| Bill | 05/12/2025 | 44107... | | 20000 · Accounts P... | | -SPLIT- | -1,168.50 |
| Bill | 05/12/2025 | 44107... | | 20000 · Accounts P... | | -SPLIT- | -447.37 |
| Bill | 05/12/2025 | 44107... | | 20000 · Accounts P... | | 50400 · COGS... | -48.20 |
| Credit | 05/13/2025 | 44112... | | 20000 · Accounts P... | | 50100 · COGS... | 17.56 |
| Bill Pmt -Check | 05/14/2025 | 38056... | 009460 | 10200 · DIP - Herita... | | 20000 · Accou... | -3,146.67 |
| Bill | 05/15/2025 | 44118... | | 20000 · Accounts P... | | 50100 · COGS... | -630.82 |
| Bill | 05/15/2025 | 44118... | | 20000 · Accounts P... | | 50100 · COGS... | -680.25 |
| Bill | 05/15/2025 | 44118... | | 20000 · Accounts P... | | 50100 · COGS... | -60.02 |
| Credit | 05/17/2025 | 44129... | | 20000 · Accounts P... | | 50100 · COGS... | 312.63 |
| Credit | 05/17/2025 | 44129... | | 20000 · Accounts P... | | 50100 · COGS... | 312.63 |
| Bill | 05/20/2025 | 30277... | | 20000 · Accounts P... | | 50100 · COGS... | -931.30 |
| Bill | 05/20/2025 | 59649... | | 20000 · Accounts P... | | 50100 · COGS... | -83.02 |
| Bill | 05/21/2025 | 30732... | | 20000 · Accounts P... | | 50000 · Cost o... | -1,217.12 |
| Bill | 05/21/2025 | 30754... | | 20000 · Accounts P... | | 50100 · COGS... | -172.65 |
| Bill | 05/23/2025 | 31440... | | 20000 · Accounts P... | | 50100 · COGS... | -739.73 |
| Bill | 05/23/2025 | 31658... | | 20000 · Accounts P... | | 50000 · Cost o... | -876.17 |
| Bill | 05/23/2025 | 31576... | | 20000 · Accounts P... | | 50100 · COGS... | -132.16 |
| Bill | 05/23/2025 | 31576... | | 20000 · Accounts P... | | 50100 · COGS... | -323.51 |
| Bill | 05/26/2025 | 32123... | | 20000 · Accounts P... | | 50100 · COGS... | -675.70 |
| Bill Pmt -Check | 05/27/2025 | 052625 | 009460 | 10200 · DIP - Herita... | | 20000 · Accou... | -1,653.69 |
| Bill Pmt -Check | 05/27/2025 | 05262... | 009460 | 10200 · DIP - Herita... | | 20000 · Accou... | -1,359.30 |
| Credit | 05/27/2025 | RECO... | | 20000 · Accounts P... | | 50100 · COGS... | 1,625.06 |
| Bill | 05/27/2025 | 32526... | | 20000 · Accounts P... | | Janitorial/Linen | -268.50 |
| Bill | 05/29/2025 | 33278... | | 20000 · Accounts P... | | 50100 · COGS... | -307.52 |
| Bill Pmt -Check | 05/30/2025 | 053025 | 009460 | 10200 · DIP - Herita... | | 20000 · Accou... | -1,126.39 |
| **US Foods Chef's Store** | | | | | | | |
| Check | 04/24/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -52.09 |
| Check | 04/25/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -100.15 |
| Check | 04/25/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -9.98 |
| Check | 04/26/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -20.17 |
| Check | 04/27/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -152.37 |
| Check | 04/29/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -27.97 |
| Check | 04/30/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -56.94 |
| Check | 04/30/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -44.95 |
| Check | 05/02/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -90.96 |
| Check | 05/02/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -54.68 |
| Check | 05/03/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -34.76 |
| Check | 05/03/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -62.21 |
| Check | 05/04/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -74.93 |
| Check | 05/04/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -136.83 |
| Check | 05/05/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -107.66 |
| Check | 05/05/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -24.97 |
| Check | 05/06/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -140.15 |

6:40 AM

06/15/25

**La Tana, LLC**
# Transaction List by Vendor
### April 24 through May 31, 2025

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Check | 05/08/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -237.38 |
| Check | 05/09/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -53.99 |
| Check | 05/09/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -30.11 |
| Check | 05/10/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -26.49 |
| Check | 05/11/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -26.07 |
| Check | 05/12/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -472.86 |
| Check | 05/12/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -9.98 |
| Check | 05/12/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -121.47 |
| Check | 05/13/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -8.69 |
| Check | 05/13/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -14.40 |
| Check | 05/14/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -11.38 |
| Check | 05/14/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -70.69 |
| Check | 05/14/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -5.29 |
| Check | 05/15/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -136.00 |
| Check | 05/15/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -37.55 |
| Check | 05/15/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -24.83 |
| Check | 05/16/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -5.69 |
| Check | 05/16/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -43.74 |
| Check | 05/17/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -50.45 |
| Check | 05/19/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -38.65 |
| Check | 05/19/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -66.70 |
| Check | 05/19/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -292.57 |
| Check | 05/19/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -99.65 |
| Check | 05/21/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -27.16 |
| Bill | 05/22/2025 | 17479... | | 20000 · Accounts P... | | 50100 · COGS... | -25.39 |
| Bill | 05/22/2025 | 17479... | | 20000 · Accounts P... | | 50100 · COGS... | -281.44 |
| Bill | 05/23/2025 | 75027... | | 20000 · Accounts P... | | -SPLIT- | -94.68 |
| Bill | 05/23/2025 | 17480... | | 20000 · Accounts P... | | 50100 · COGS... | -117.18 |
| Check | 05/26/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -107.91 |
| Check | 05/27/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -157.23 |
| Check | 05/28/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -219.21 |
| Bill | 05/29/2025 | 17485... | | 20000 · Accounts P... | | 50100 · COGS... | -108.54 |
| Check | 05/30/2025 | 37684... | | 10920 · CASH on H... | | 50400 · COGS... | -196.70 |
| Check | 05/30/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -172.80 |
| Check | 05/30/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -9.99 |
| Bill | 05/30/2025 | 17486... | | 20000 · Accounts P... | | 50400 · COGS... | -196.70 |
| Check | 05/31/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -25.16 |
| Check | 05/31/2025 | 37684... | | 10920 · CASH on H... | | 50100 · COGS... | -32.87 |
| **US Foods, Inc.** | | | | | | | |
| Bill | 05/29/2025 | 35247... | | 20000 · Accounts P... | | 50100 · COGS... | -617.55 |
| **Waste Management of Nevada** | | | | | | | |
| Check | 04/25/2025 | 5313-42 | 20-56915-630... | 10110 · *WAB - MT ... | X | Trash | -162.17 |
| Check | 05/14/2025 | 3 | 20-56915-630... | 10200 · DIP - Herita... | | Trash | -162.17 |

## Payments to Deposit

**SELECT VIEW**

View payment method type: All types

Sort payments by: Payment Method

What are payment method views?

**SELECT PAYMENTS TO DEPOSIT**

| ✓ DATE | TIME | TYPE | NO. | PAYMENT METHOD | NAME | AMOUNT |
|--------|------|------|-----|----------------|------|--------|
| 02/26/2025 | | RCPT | 3065 | Credit Card Charges | MT - Daily Sales | 1,703.54 |
| 02/27/2025 | | RCPT | 3067 | Credit Card Charges | MT - Daily Sales | 2,357.09 |
| 02/28/2025 | | RCPT | 3069 | Credit Card Charges | MT - Daily Sales | 2,855.48 |
| 03/01/2025 | | RCPT | 3070 | Credit Card Charges | MT - Daily Sales | 2,573.65 |
| 03/02/2025 | | RCPT | 3073 | Credit Card Charges | MT - Daily Sales | 1,712.30 |
| 03/03/2025 | | RCPT | 3074 | Credit Card Charges | MT - Daily Sales | 1,446.63 |
| 03/04/2025 | | RCPT | 3077 | Credit Card Charges | MT - Daily Sales | 1,162.90 |
| 03/05/2025 | | RCPT | 3079 | Credit Card Charges | MT - Daily Sales | 1,500.50 |

15,312.09

7:33 AM

06/15/25

# La Tana, LLC
## A/P Aging Detail
### As of June 15, 2025

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Bill | 06/09/2025 | 3597145 | US Foods, Inc. | 06/16/2025 | | 1,056.76 |
| Bill | 06/04/2025 | 106691 | CAD Pest Control | 06/18/2025 | | 100.00 |
| Bill | 06/04/2025 | 106689 | CAD Pest Control | 06/18/2025 | | 100.00 |
| Bill | 06/09/2025 | 17495... | US Foods Chef's St... | 06/19/2025 | | 191.15 |
| Bill | 06/10/2025 | 17495... | US Foods Chef's St... | 06/20/2025 | | 126.41 |
| Bill | 06/12/2025 | 17497... | US Foods Chef's St... | 06/22/2025 | | 126.21 |
| Bill | 06/12/2025 | 17497... | US Foods Chef's St... | 06/22/2025 | | 70.84 |
| Bill | 06/11/2025 | 12186... | BreakThru Beverage | 07/10/2025 | | 329.14 |
| Total Current | | | | | | 2,100.51 |
| **1 - 30** | | | | | | |
| Bill | 05/02/2025 | 104096 | CAD Pest Control | 05/16/2025 | 30 | 100.00 |
| Bill | 05/02/2025 | 104090 | CAD Pest Control | 05/16/2025 | 30 | 100.00 |
| Bill | 05/20/2025 | 2812995 | Ponderosa Meat Co | 05/20/2025 | 26 | 665.61 |
| Bill | 05/20/2025 | 2812994 | Ponderosa Meat Co | 05/20/2025 | 26 | 97.76 |
| Bill | 05/13/2025 | 1240163 | Reno Rendering Co... | 05/27/2025 | 19 | 225.00 |
| Bill | 05/28/2025 | 02813... | Ponderosa Meat Co | 05/28/2025 | 18 | 410.90 |
| Bill | 05/28/2025 | 02813... | Ponderosa Meat Co | 05/28/2025 | 18 | 97.76 |
| Bill | 05/22/2025 | 17479... | US Foods Chef's St... | 06/01/2025 | 14 | 25.39 |
| Bill | 05/22/2025 | 17479... | US Foods Chef's St... | 06/01/2025 | 14 | 281.44 |
| Bill | 05/23/2025 | 75027... | US Foods Chef's St... | 06/02/2025 | 13 | 94.68 |
| Bill | 05/23/2025 | 17480... | US Foods Chef's St... | 06/02/2025 | 13 | 117.18 |
| Bill | 05/20/2025 | 3027712 | US Foods - Saladino's | 06/03/2025 | 12 | 931.30 |
| Bill | 05/20/2025 | 5964960 | US Foods - Saladino's | 06/03/2025 | 12 | 83.02 |
| Bill | 05/21/2025 | 3075454 | US Foods - Saladino's | 06/04/2025 | 11 | 172.65 |
| Bill | 06/04/2025 | 02813... | Ponderosa Meat Co | 06/04/2025 | 11 | 1,568.20 |
| Credit | 06/04/2025 | CR-02... | Ponderosa Meat Co | | | -1,178.00 |
| Bill | 06/04/2025 | 02813... | Ponderosa Meat Co | 06/04/2025 | 11 | 97.76 |
| Bill | 05/29/2025 | 3524706 | US Foods, Inc. | 06/05/2025 | 10 | 6.00 |
| Bill | 05/23/2025 | 3144024 | US Foods - Saladino's | 06/06/2025 | 9 | 739.73 |
| Bill | 05/23/2025 | 3165862 | US Foods - Saladino's | 06/06/2025 | 9 | 876.17 |
| Bill | 05/23/2025 | 3157678 | US Foods - Saladino's | 06/06/2025 | 9 | 323.51 |
| Bill | 05/29/2025 | 17485... | US Foods Chef's St... | 06/08/2025 | 7 | 108.54 |
| Bill | 05/26/2025 | 3212379 | US Foods - Saladino's | 06/09/2025 | 6 | 675.70 |
| Bill | 05/30/2025 | 17486... | US Foods Chef's St... | 06/09/2025 | 6 | 196.70 |
| Bill | 06/02/2025 | 3410153 | US Foods, Inc. | 06/09/2025 | 6 | 6.00 |
| Bill | 05/27/2025 | 3252698 | US Foods - Saladino's | 06/10/2025 | 5 | 268.50 |
| Bill | 05/28/2025 | 12163... | BreakThru Beverage | 06/10/2025 | 5 | 1,319.60 |
| Bill | 06/04/2025 | 12175... | BreakThru Beverage | 06/10/2025 | 5 | 332.00 |
| Bill Pmt -Check | 06/11/2025 | ACH | US Foods, Inc. | | | -6.00 |
| Bill | 05/29/2025 | 3327853 | US Foods - Saladino's | 06/12/2025 | 3 | 307.52 |
| Bill | 06/05/2025 | 3524707 | US Foods, Inc. | 06/12/2025 | 3 | 11.89 |
| Bill | 06/12/2025 | 02814... | Ponderosa Meat Co | 06/12/2025 | 3 | 553.35 |
| Bill | 06/12/2025 | 02814... | Ponderosa Meat Co | 06/12/2025 | 3 | 97.76 |
| Bill Pmt -Check | 06/13/2025 | ACH | US Foods, Inc. | | | -6.00 |
| Bill Pmt -Check | 06/13/2025 | ACH | US Foods, Inc. | | | -11.89 |
| Total 1 - 30 | | | | | | 9,689.79 |
| **31 - 53** | | | | | | |
| Bill | 04/10/2025 | 4399402 | US Foods - Saladino's | 04/24/2025 | 52 | 994.77 |
| Bill | 04/10/2025 | 4399403 | US Foods - Saladino's | 04/24/2025 | 52 | 280.87 |
| Bill | 04/10/2025 | 4399405 | US Foods - Saladino's | 04/24/2025 | 52 | 927.04 |
| Bill | 04/10/2025 | 4399406 | US Foods - Saladino's | 04/24/2025 | 52 | 61.27 |
| Credit | 04/25/2025 | 404933 | US Foods - Saladino's | | | -26.82 |
| Bill | 04/14/2025 | 4400519 | US Foods - Saladino's | 04/28/2025 | 48 | 572.72 |
| Bill | 04/14/2025 | 4400520 | US Foods - Saladino's | 04/28/2025 | 48 | 10.84 |
| Bill | 04/14/2025 | 4400521 | US Foods - Saladino's | 04/28/2025 | 48 | 44.77 |
| Bill | 04/14/2025 | 4400523 | US Foods - Saladino's | 04/28/2025 | 48 | 950.61 |
| Bill | 04/14/2025 | 4400524 | US Foods - Saladino's | 04/28/2025 | 48 | 128.92 |
| Credit | 04/30/2025 | 44006... | US Foods - Saladino's | | | -38.50 |
| Bill | 04/17/2025 | 4401732 | US Foods - Saladino's | 05/01/2025 | 45 | 466.65 |
| Bill | 04/17/2025 | 4401730 | US Foods - Saladino's | 05/01/2025 | 45 | 550.43 |
| Bill | 04/18/2025 | 4402272 | US Foods - Saladino's | 05/02/2025 | 44 | 101.67 |
| Bill | 04/21/2025 | 4402942 | US Foods - Saladino's | 05/05/2025 | 41 | 565.22 |
| Bill | 04/21/2025 | 4402944 | US Foods - Saladino's | 05/05/2025 | 41 | 1,104.94 |
| Bill | 04/30/2025 | 12616... | StateFire | 05/10/2025 | 36 | 246.02 |

7:33 AM

06/15/25

# La Tana, LLC
## A/P Aging Detail
### As of June 15, 2025

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 04/30/2025 | 12616... | StateFire | 05/10/2025 | 36 | 292.52 |
| Bill | 05/12/2025 | 02812... | Ponderosa Meat Co | 05/12/2025 | 34 | 629.26 |
| Bill | 05/12/2025 | 02812... | Ponderosa Meat Co | 05/12/2025 | 34 | 146.64 |
| Bill | 05/01/2025 | 1240137 | Reno Rendering Co... | 05/15/2025 | 31 | 750.00 |
| **Total 31 - 53** | | | | | | 8,759.84 |
| **> 53** | | | | | | |
| Bill | 08/18/2024 | 2866 | Wise Buy | 08/18/2024 | 301 | 1,500.00 |
| Bill | 10/31/2024 | 1520 | Dotted & Crossed M... | 10/31/2024 | 227 | 750.00 |
| Bill | 10/31/2024 | 1521 | Dotted & Crossed M... | 10/31/2024 | 227 | 750.00 |
| Bill | 01/01/2025 | 1524 -... | Dotted & Crossed M... | 01/01/2025 | 165 | 750.00 |
| Bill | 01/01/2025 | 1535 -... | Dotted & Crossed M... | 01/01/2025 | 165 | 750.00 |
| Bill | 01/01/2025 | 1528 -... | Dotted & Crossed M... | 01/01/2025 | 165 | 750.00 |
| Bill | 01/01/2025 | 1536 -... | Dotted & Crossed M... | 01/01/2025 | 165 | 750.00 |
| Bill | 01/01/2025 | 2024MT | Evans Broadcast Co... | 01/15/2025 | 151 | 2,200.00 |
| Bill | 02/05/2025 | 1542 | Dotted & Crossed M... | 02/05/2025 | 130 | 750.00 |
| Bill | 02/05/2025 | 1543 | Dotted & Crossed M... | 02/05/2025 | 130 | 750.00 |
| Bill | 01/26/2025 | 25010... | Evans Broadcast Co... | 02/09/2025 | 126 | 300.00 |
| Bill | 01/26/2025 | 25010... | Evans Broadcast Co... | 02/09/2025 | 126 | 500.00 |
| Bill | 03/03/2025 | 4384509 | US Foods - Saladino's | 03/17/2025 | 90 | 960.35 |
| Bill | 03/03/2025 | 4384506 | US Foods - Saladino's | 03/17/2025 | 90 | 1,422.03 |
| Bill | 03/13/2025 | 4388709 | US Foods - Saladino's | 03/27/2025 | 80 | 54.91 |
| Bill | 03/13/2025 | 4388708 | US Foods - Saladino's | 03/27/2025 | 80 | 879.43 |
| Bill | 03/13/2025 | 4388711 | US Foods - Saladino's | 03/27/2025 | 80 | 729.81 |
| Bill | 03/13/2025 | 4388712 | US Foods - Saladino's | 03/27/2025 | 80 | 78.69 |
| Bill | 03/13/2025 | 4388713 | US Foods - Saladino's | 03/27/2025 | 80 | 97.65 |
| Credit | 03/27/2025 | 4394664 | US Foods - Saladino's | | | -62.18 |
| Bill | 03/17/2025 | 4390193 | US Foods - Saladino's | 03/31/2025 | 76 | 1,253.09 |
| Bill | 03/17/2025 | 4390195 | US Foods - Saladino's | 03/31/2025 | 76 | 551.19 |
| Bill | 03/20/2025 | 4391309 | US Foods - Saladino's | 04/03/2025 | 73 | 395.26 |
| Bill | 03/20/2025 | 4391310 | US Foods - Saladino's | 04/03/2025 | 73 | 112.67 |
| Bill | 03/20/2025 | 4391313 | US Foods - Saladino's | 04/03/2025 | 73 | 61.27 |
| Bill | 03/20/2025 | 4391312 | US Foods - Saladino's | 04/03/2025 | 73 | 729.26 |
| Bill | 03/24/2025 | 4392734 | US Foods - Saladino's | 04/07/2025 | 69 | 659.60 |
| Bill | 03/24/2025 | 4392737 | US Foods - Saladino's | 04/07/2025 | 69 | 144.27 |
| Bill | 03/24/2025 | 4392736 | US Foods - Saladino's | 04/07/2025 | 69 | 571.39 |
| Credit | 04/09/2025 | 4399222 | US Foods - Saladino's | | | -21.97 |
| Bill | 03/27/2025 | 4394315 | US Foods - Saladino's | 04/10/2025 | 66 | 67.17 |
| Bill | 03/27/2025 | 4394314 | US Foods - Saladino's | 04/10/2025 | 66 | 1,272.08 |
| Bill | 03/27/2025 | 4394312 | US Foods - Saladino's | 04/10/2025 | 66 | 457.17 |
| Bill | 03/31/2025 | 4395516 | US Foods - Saladino's | 04/14/2025 | 62 | 540.37 |
| Bill | 03/31/2025 | 4395518 | US Foods - Saladino's | 04/14/2025 | 62 | 503.05 |
| Bill | 04/02/2025 | 102309 | CAD Pest Control | 04/16/2025 | 60 | 100.00 |
| Credit | 04/17/2025 | 4402000 | US Foods - Saladino's | | | -78.69 |
| Bill | 04/04/2025 | 4397383 | US Foods - Saladino's | 04/18/2025 | 58 | 59.90 |
| Bill | 04/07/2025 | 4398077 | US Foods - Saladino's | 04/21/2025 | 55 | 427.25 |
| Bill | 04/07/2025 | 4398079 | US Foods - Saladino's | 04/21/2025 | 55 | 719.93 |
| Credit | 04/21/2025 | 4403195 | US Foods - Saladino's | | | -101.67 |
| Bill | 04/08/2025 | 4398511 | US Foods - Saladino's | 04/22/2025 | 54 | 21.97 |
| **Total > 53** | | | | | | 23,105.25 |
| **TOTAL** | | | | | | **43,655.39** |

Page 2

**Account Statement**

**GLACIER**
49 Commons Loop
FAMILY OF BANKS  Kalispell, MT 59901

FDIC
Member

```
                                    Date   5/30/25        Page     1
                                    Primary Account                8423
```

```
     *********AUTO**SCH 5-DIGIT 89701
     81896 1.0809 AV 0.545   289 1 92

     LA TANA LLC
     DIP CASE NO 25-50375-HLB
     1179 FAIRVIEW DR, STE 100
     CARSON CITY NV  89701-5424
```

```
******************************* CHECKING ACCOUNTS *******************************
```

```
          Account Title: LA TANA LLC
                    DIP CASE NO 25-50375-HLB
```

```
TOTALLY FREE BUSINESS CHECKING       Number of Enclosures            21
Account Number                 8423  Statement Dates  5/12/25 thru  6/01/25
Previous Balance                .00  Days in the statement period    21
    20 Deposits/Credits   35,074.51  Average Ledger            7,220.81
    36 Checks/Debits      29,586.93  Average Collected         7,220.81
Service Charge                  .00
Interest Paid                   .00
Ending Balance            5,487.58
```

```
------------------------------ Activity in Date Order ------------------------------
```

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|------------:|---------:|--------:|
| 5/12 | DDA Regular Deposit | .00 | 3,500.00 | 3,500.00 |
| 5/14 | DDA Regular Deposit | .00 | 1,500.00 | 5,000.00 |
| 5/15 | DDA Regular Deposit | .00 | 600.00 | 5,600.00 |
| 5/15 | WASTE MANAGEMENT  PAYMENT | 162.17- | .00 | 5,437.83 |
|      | PPD | | | |
|      | La Tana LLC | | | |
| 5/15 | SALADINOS INC    SALADINOS | 3,146.67- | .00 | 2,291.16 |
|      | PPD | | | |
|      | La Tana LLCRBragiel | | | |
| 5/16 | DoorDash, Inc.    1894 E Wil | .00 | 775.69 | 3,066.85 |
|      | CCD    ST-H0N6U4T9B5W3 | | | |
|      | 091000010091938 | | | |
| 5/16 | DoorDash, Inc.    Stewart St | .00 | 1,858.56 | 4,925.41 |
|      | CCD    ST-F6C7C5V1L4Z1 | | | |
|      | 111000028769357 | | | |
| 5/19 | DBT CRD 1047 05/18/25 73698623 | 99.95- | .00 | 4,825.46 |
|      | CHECKSFORLESS.COM | | | |
|      | clover.com   ME C# 5311 | | | |
| 5/20 | DDA Regular Deposit | .00 | 3,500.00 | 8,325.46 |
| 5/21 | BANKCARD         MTOT DEP | .00 | 1,869.74 | 10,195.20 |
|      | CCD    518993420196438 | | | |


**GLACIER**
FAMILY OF BANKS

| Outstanding Items (ATM/Debit Card withdrawals, checks written but not yet charged to your account) | | | |
|---|---|---|---|
| Check No. | Amount | Check No. | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Subtotal** |  | **Subtotal** |  |

## How to Balance Your Account

Reconciling your account statement is an important step to ensure that all transactions are correct and accounted for. Reconciling involves comparing the items in your checkbook which the bank has not processed and those on the bank statement but not recorded in your checkbook. Use the steps below to reconcile your checkbook to the bank statement. Glacier Family of Banks also offers an online checkbook reconciliation on each division's website. Type "checkbook" in the Search option to access it.

- Mark off each item against your checkbook. Those not marked will be outstanding items.
- Note any bank or other charges or automatic deposits on the statement, not in your checkbook.
- Fill in the following form to complete reconcilement.

| | |
|---|---|
| **Checkbook Balance** | $ |
| Add any deposits including automatic deposits not yet entered in your checkbook (be sure to enter them) | + |
|  | + |
|  | + |
| **Subtotal** | $ |
| Subtract Service Charge (here and in your checkbook) | - |
| Subtract any automatic loan payments or other automatic charges not yet entered in your checkbook (be sure to subtract from checkbook) | - |
|  | - |
|  | - |
|  | - |
| **Adjusted Checkbook Balance** | $ |

| | |
|---|---|
| **Checking Balance (shown on the statement)** | $ |
| Add deposits outstanding not yet credited to your account (include any automatic deposits expected, not yet credited) | + |
|  | + |
|  | + |
|  | + |
|  | + |
| **Subtotal** | $ |
| Subtract Outstanding Items (use the subtotal amount) | - |
|  | - |
|  | - |
|  | - |
|  | - |
| **Adjusted Statement Balance** | $ |

**Adjusted Checkbook Balance and Adjusted Statement Balance Should Agree**

## Important Information Concerning Your Account

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS ON YOUR CONSUMER ACCOUNT

Telephone us or write us at the phone number and address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number (if any)
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information
3) Tell us the dollar amount of the suspected error

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

HOW FINANCE CHARGES ARE CALCULATED ON OVERDRAFT CHECKING AND LINES OF CREDIT

A. Finance charges are imposed on principal advances under your line and begin to accrue on the day an advance is posted to your line: THERE IS NO GRACE PERIOD. We figure (a portion of) the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/loans), and subtract any payments or credits (and unpaid finance charges). This gives us the daily balance. Then, we add up all the daily balances the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

B. New Balance Calculation

The New Balance shown on the face of this statement is calculated by (1) Starting with the "Beginning Balance" (the New Balance from the previous month's statement) (2) subtracting total payments and (3) adding total advances (including, if applicable, Credit Life premiums, check printing charges, returned check charges, or any other miscellaneous charges outlined in your loan agreement) and (4) adding total Finance Charges.

C. Payments

The minimum periodic payment shown on the front of this statement:
1) will, in the case of OVERDRAFT PROTECTION LINE OF CREDIT, be automatically deducted from your checking account at the end of each billing cycle normally thirty (30) days

or

2) must, in the case of LINE OF CREDIT ACCCOUNTS, be delivered or mailed with the coupon section of this statement and check, money order or cash to the bank of account.

Payments shall be applied first to any unpaid Finance Charges and second to the principal balance outstanding.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

Your name and account number

The dollar amount of suspected error

Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

REPURCHASE AGREEMENT AND FDIC INSURANCE

Customer funds held in a Repurchase Agreement are not a deposit and therefore not insured by the FDIC. Such funds are subject to the terms and limitations of the Sweep Account Master Repurchase Agreement.

Rev: 12/2021

Date  5/30/25          Page    2
Primary Account              8423

TOTALLY FREE BUSINESS CHECKING      3300002108423  (Continued)

------------------------------ Activity in Date Order --------------------------
| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | 091000013560638 | | | |
| 5/21 | SOUTHWEST GAS      PAYMENT | 158.75- | .00 | 10,036.45 |
| | CCD    B2514088000399 | | | |
| | 042000019003929 | | | |
| 5/22 | DDA Regular Deposit | .00 | 1,000.00 | 11,036.45 |
| 5/22 | BANKCARD          MTOT DEP | .00 | 969.67 | 12,006.12 |
| | CCD    518993420196438 | | | |
| | 091000014977881 | | | |
| 5/22 | GUSTO            NET 135391 | 965.83- | .00 | 11,040.29 |
| | CCD    6semk4kp2ne | | | |
| | 021000029125520 | | | |
| 5/22 | GUSTO            TAX 135119 | 3,979.47- | .00 | 7,060.82 |
| | CCD    6semk4kp2nf | | | |
| | 021000029114335 | | | |
| 5/23 | DDA Regular Deposit | .00 | 4,073.97 | 11,134.79 |
| 5/23 | DoorDash, Inc.    1894 E wil | .00 | 635.02 | 11,769.81 |
| | CCD    ST-N3o1V6o1T8E5 | | | |
| | 111000029040997 | | | |
| 5/23 | DoorDash, Inc.    Stewart St | .00 | 1,123.33 | 12,893.14 |
| | CCD    ST-T7o4Y7R1A8B6 | | | |
| | 091000018958080 | | | |
| 5/23 | BANKCARD          MTOT DEP | .00 | 1,486.99 | 14,380.13 |
| | CCD    518993420196438 | | | |
| | 091000019580784 | | | |
| 5/23 | DoorDash Capital  2025-05-17 | 148.13- | .00 | 14,232.00 |
| | CCD    4a0820f851b24c0 | | | |
| | 021000025526062 | | | |
| 5/23 | DoorDash Capital  2025-05-18 | 364.42- | .00 | 13,867.58 |
| | CCD    bcc820355128428 | | | |
| | 021000025524919 | | | |
| 5/27 | BANKCARD          MTOT DEP | .00 | 1,887.49 | 15,755.07 |
| | CCD    518993420196438 | | | |
| | 091000013282668 | | | |
| 5/27 | BANKCARD          MTOT DEP | .00 | 4,373.37 | 20,128.44 |
| | CCD    518993420196438 | | | |
| | 091000013542407 | | | |
| 5/27 | US FOODSERVICE    VENDOR PAY | 1,359.30- | .00 | 18,769.14 |
| | CTX    052624448680000 | | | |
| | 091000013540822 | | | |
| | ISA*00*        *00* | | | |
| | *01*621418185    *01*048463 | | | |
| | 400P    *250523*1603*U*00401* | | | |
| 5/27 | US FOODSERVICE    VENDOR PAY | 1,653.69- | .00 | 17,115.45 |
| | CTX    052644448702000 | | | |

```
                                        Date  5/30/25           Page     3
                                        Primary Account                8423
```

TOTALLY FREE BUSINESS CHECKING        3300002108423   (Continued)

```
------------------------------ Activity in Date Order ------------------------------
Date  Description                    Withdrawals      Deposits          Balance
      091000013540823
      ISA*00*              *00*
       *01*621418185        *01*048463
      400P       *250523*1603*U*00401*
5/27  CHECK                 1001        471.91-           .00         16,643.54
5/27  CHECK                 1005      1,334.31-           .00         15,309.23
5/27  CHECK                 1006        978.13-           .00         14,331.10
5/27  CHECK                 1007        288.94-           .00         14,042.16
5/27  CHECK                 1009        576.42-           .00         13,465.74
5/27  CHECK                 1010      1,018.31-           .00         12,447.43
5/27  CHECK                 1011        455.45-           .00         11,991.98
5/27  CHECK                 1012        871.12-           .00         11,120.86
5/27  CHECK                 1014      2,295.44-           .00          8,825.42
5/28  DDA Regular Deposit               .00         1,800.00         10,625.42
5/28  New West Distrib   FINTECHEFT      84.90-           .00         10,540.52
      CCD    82-0661261
      041001036047416
5/28  HOMETOWN HEALTH    7759823232    1,000.00-           .00          9,540.52
                                 PPD
      RICHARD BRAGIEL
5/28  BREAKTHRU BEVERA   BREAKTHRU     1,388.96-           .00          8,151.56
                                 WEB
      La Tana LLC96DE5DD3-D1
      FT381772771
5/28  CHECK                 1002        509.34-           .00          7,642.22
5/28  CHECK                 1013        211.88-           .00          7,430.34
5/29  BANKCARD           MTOT DEP         .00          843.38          8,273.72
      CCD    518993420196438
      091000016914027
5/29  Merchant One LLC   DDACHANGE       25.00-           .00          8,248.72
      CCD    202514764252
      031101111184142
5/29  TOUCHBISTRO USA    POSSOFTWAR      34.95-           .00          8,213.77
      CCD    0126115
      021000020692253
5/29  OpenTable          PAYMENTS       369.00-           .00          7,844.77
      CCD    DDD964079
      021000021986614
      NTE*ZZZ*FS1168151\
5/29  Bill Paid-CARSON CITY TREASURE    920.69-           .00          6,924.08
      R Conf #2
5/29  Swire Coca-Cola,   PAYMENT      1,150.75-           .00          5,773.33
      CCD
      091000010085607
5/29  CHECK                 1003        983.55-           .00          4,789.78
```

```
                                   Date  5/30/25        Page    4
                                   Primary Account             3423
```

TOTALLY FREE BUSINESS CHECKING       3300002108423  (Continued)

```
----------------------------- Activity in Date Order ------------------------
Date  Description                 Withdrawals      Deposits       Balance
5/29  CHECK                1004        281.90-          .00       4,507.88
5/29  CHECK                1015        375.08-          .00       4,132.80
5/30  DoorDash, Inc.    1894 E wil        .00       387.36       4,520.16
         CCD      ST-B3C9Z8B9C4F1
         091000018513789
5/30  DoorDash, Inc.    Stewart St        .00     1,102.79       5,622.95
         CCD      ST-Z5I9Q0M8Q1R9
         091000017676774
5/30  BANKCARD           MTOT DEP         .00     1,787.15       7,410.10
         CCD      518993420196438
         091000017455561
5/30  DoorDash Capital  2025-05-24    101.17-          .00       7,308.93
         CCD      041c865654d046c
         021000027141746
5/30  DoorDash Capital  2025-05-24    344.96-          .00       6,963.97
         CCD      30493ddea3f2481
         021000027141800
5/30  TOUCHBISTRO USA    POSSOFTWAR    350.00-          .00       6,613.97
         CCD      0466103
         021000023257604
5/30  US FOODSERVICE     VENDOR PAY  1,126.39-          .00       5,487.58
         CTX      053044448702000
         091000017724838
         ISA*00*           *00*
          *01*621418185     *01*048463
         400P     *250529*1603*U*00401*
```

```
-------------------------- Summary by Check Number -------------------------
Date    Check No            Amount Date    Check No               Amount
5/27    1001                471.91 5/27    1009*                  576.42
5/28    1002                509.34 5/27    1010                 1,018.31
5/29    1003                983.55 5/27    1011                   455.45
5/29    1004                281.90 5/27    1012                   871.12
5/27    1005              1,334.31 5/28    1013                   211.88
5/27    1006                978.13 5/27    1014                 2,295.44
5/27    1007                288.94 5/29    1015                   375.08
* Denotes missing check numbers
```

7:42 AM

06/16/25

# La Tana, LLC
# Reconciliation Detail
### 10200 · DIP - Heritage 8423, Period Ending 05/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 36 items** | | | | | | |
| Bill Pmt -Check | 05/14/2025 | 38056... | US Foods - Saladino's | X | -3,146.67 | -3,146.67 |
| Check | 05/14/2025 | 3 | Waste Management... | X | -162.17 | -3,308.84 |
| Check | 05/19/2025 | 4 | Checks For Less | X | -99.95 | -3,408.79 |
| Check | 05/21/2025 | 7 | Gusto TAX | X | -3,979.47 | -7,388.26 |
| Check | 05/21/2025 | 6 | Gusto NET | X | -965.83 | -8,354.09 |
| Check | 05/21/2025 | 5313-49 | Southwest Gas | X | -158.75 | -8,512.84 |
| Check | 05/23/2025 | 1014 | Jacquelyn Valentino | X | -2,295.44 | -10,808.28 |
| Check | 05/23/2025 | 1005 | Monica Joval Alas | X | -1,334.31 | -12,142.59 |
| Check | 05/23/2025 | 1010 | Dawn Moores | X | -1,018.31 | -13,160.90 |
| Check | 05/23/2025 | 1003 | Victoria Gomez | X | -983.85 | -14,144.75 |
| Check | 05/23/2025 | 1006 | Matthew Kruse | X | -978.13 | -15,122.88 |
| Check | 05/23/2025 | 1012 | Doris Rosales | X | -871.12 | -15,994.00 |
| Check | 05/23/2025 | 1009 | Yessica Manzano | X | -576.49 | -16,570.49 |
| Check | 05/23/2025 | 1002 | Karla Cubias | X | -509.34 | -17,079.83 |
| Check | 05/23/2025 | 1001 | Alicia Cardoza | X | -471.91 | -17,551.74 |
| Check | 05/23/2025 | 1011 | Raenen Pettit | X | -455.45 | -18,007.19 |
| Check | 05/23/2025 | 1015 | Mark Young | X | -375.08 | -18,382.27 |
| General Journal | 05/23/2025 | 2024370 | | X | -364.42 | -18,746.69 |
| Check | 05/23/2025 | 1007 | Paula Langlo | X | -288.94 | -19,035.63 |
| Check | 05/23/2025 | 1004 | Julio Jovel | X | -281.90 | -19,317.53 |
| Check | 05/23/2025 | 1013 | Maritza Treminio | X | -211.88 | -19,529.41 |
| General Journal | 05/23/2025 | 2024371 | | X | -148.13 | -19,677.54 |
| Bill Pmt -Check | 05/27/2025 | 052625 | US Foods - Saladino's | X | -1,653.69 | -21,331.23 |
| Bill Pmt -Check | 05/27/2025 | 38177... | BreakThru Beverage | X | -1,388.96 | -22,720.19 |
| Bill Pmt -Check | 05/27/2025 | 05262... | US Foods - Saladino's | X | -1,359.30 | -24,079.49 |
| Bill Pmt -Check | 05/27/2025 | FinTech | New West Distributing | X | -84.90 | -24,164.39 |
| Check | 05/28/2025 | ACH | Hometown Health | X | -1,000.00 | -25,164.39 |
| Check | 05/29/2025 | ACH | Swire Coca-Cola, U... | X | -1,150.75 | -26,315.14 |
| Bill Pmt -Check | 05/29/2025 | BP 05... | Carson City Utilities | X | -920.69 | -27,235.83 |
| Check | 05/29/2025 | ACH | Open Table | X | -369.00 | -27,604.83 |
| Check | 05/29/2025 | ACH | TouchBistro | X | -34.95 | -27,639.78 |
| Check | 05/29/2025 | | Merchant One | X | -25.00 | -27,664.78 |
| Bill Pmt -Check | 05/30/2025 | 053025 | US Foods - Saladino's | X | -1,126.39 | -28,791.17 |
| Check | 05/30/2025 | ACH | TouchBistro | X | -350.00 | -29,141.17 |
| General Journal | 05/30/2025 | 2024381 | | X | -344.96 | -29,486.13 |
| General Journal | 05/30/2025 | 2024383 | | X | -101.17 | -29,587.30 |
| | | Total Checks and Payments | | | -29,587.30 | -29,587.30 |
| **Deposits and Credits - 23 items** | | | | | | |
| Transfer | 05/12/2025 | | | X | 3,500.00 | 3,500.00 |
| Transfer | 05/14/2025 | | | X | 1,500.00 | 5,000.00 |
| Transfer | 05/15/2025 | | | X | 600.00 | 5,600.00 |
| General Journal | 05/16/2025 | 2024366 | | X | 775.69 | 6,375.69 |
| General Journal | 05/16/2025 | 2024367 | | X | 1,858.56 | 8,234.25 |
| Check | 05/20/2025 | 203370 | La Tana LLC | X | 3,500.00 | 11,734.25 |
| Deposit | 05/21/2025 | | | X | 969.67 | 12,703.92 |
| Deposit | 05/21/2025 | | | X | 1,869.74 | 14,573.66 |
| Transfer | 05/22/2025 | | | X | 1,000.00 | 15,573.66 |
| Check | 05/23/2025 | 203372 | La Tana LLC | X | 0.00 | 15,573.66 |
| Check | 05/23/2025 | 203371 | La Tana LLC | X | 0.00 | 15,573.66 |
| General Journal | 05/23/2025 | 2024368 | | X | 635.02 | 16,208.68 |
| General Journal | 05/23/2025 | 2024369 | | X | 1,123.33 | 17,332.01 |
| Deposit | 05/23/2025 | | | X | 1,486.99 | 18,819.00 |
| Check | 05/23/2025 | 203373 | La Tana LLC | X | 4,073.97 | 22,892.97 |
| Deposit | 05/27/2025 | | | X | 1,887.49 | 24,780.46 |
| Deposit | 05/27/2025 | | | X | 4,373.37 | 29,153.83 |
| Transfer | 05/28/2025 | | | X | 1,800.00 | 30,953.83 |
| Deposit | 05/29/2025 | | | X | 843.38 | 31,797.21 |
| General Journal | 05/30/2025 | 2024376 | | X | 387.36 | 32,184.57 |
| General Journal | 05/30/2025 | 2024377 | | X | 1,102.79 | 33,287.36 |

7:42 AM

06/16/25

**La Tana, LLC**
# Reconciliation Detail
**10200 · DIP - Heritage 8423, Period Ending 05/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/30/2025 | | | X | 1,787.15 | 35,074.51 |
| General Journal | 05/31/2025 | 2024390 | | X | 0.37 | 35,074.88 |
| | Total Deposits and Credits | | | | 35,074.88 | 35,074.88 |
| | Total Cleared Transactions | | | | 5,487.58 | 5,487.58 |
| Cleared Balance | | | | | 5,487.58 | 5,487.58 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 05/23/2025 | 1000 | Flor Alas | | -1,286.19 | -1,286.19 |
| Check | 05/23/2025 | 1008 | Margarito Lezama | | -1,215.99 | -2,502.18 |
| General Journal | 05/23/2025 | 2024375 | | | -364.42 | -2,866.60 |
| General Journal | 05/23/2025 | 2024374 | | | -148.13 | -3,014.73 |
| Bill Pmt -Check | 05/28/2025 | 625001 | Ponderosa Meat Co | | -1,025.10 | -4,039.83 |
| Bill Pmt -Check | 05/30/2025 | 625013 | Corey Thompson | | -150.00 | -4,189.83 |
| | Total Checks and Payments | | | | -4,189.83 | -4,189.83 |
| | Total Uncleared Transactions | | | | -4,189.83 | -4,189.83 |
| Register Balance as of 05/31/2025 | | | | | 1,297.75 | 1,297.75 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 48 items** | | | | | | |
| Check | 06/01/2025 | ACH | Capital City Center | | -2,765.19 | -2,765.19 |
| Check | 06/01/2025 | ACH | BankCard MT | | -1,522.49 | -4,287.68 |
| Check | 06/01/2025 | 5 | Guardian INS | | -82.90 | -4,370.58 |
| Check | 06/01/2025 | 2 | AppFolio | | -2.49 | -4,373.07 |
| Check | 06/02/2025 | | NV Department of T... | | -1,400.00 | -5,773.07 |
| Bill Pmt -Check | 06/02/2025 | | US Foods - Saladino's | | -1,265.95 | -7,039.02 |
| Check | 06/02/2025 | | TouchBistro | | -249.00 | -7,288.02 |
| Check | 06/04/2025 | | Gusto NET | | -5,622.35 | -12,910.37 |
| Check | 06/04/2025 | | Gusto TAX | | -3,386.76 | -16,297.13 |
| Bill Pmt -Check | 06/05/2025 | 625012 | ISTORAGE PO, LLC | | -1,030.00 | -17,327.13 |
| Check | 06/05/2025 | ACH | Gusto HPT | | -320.00 | -17,647.13 |
| Check | 06/05/2025 | ACH | FDMS | | -80.70 | -17,727.83 |
| Check | 06/06/2025 | 625002 | Flor Alas | | -1,317.49 | -19,045.32 |
| Check | 06/06/2025 | 625007 | Monica Joval Alas | | -1,275.10 | -20,320.42 |
| Check | 06/06/2025 | 625009 | Margarito Lezama | | -1,071.06 | -21,391.48 |
| Check | 06/06/2025 | 625003 | Richard J Bragiel | | -965.83 | -22,357.31 |
| Check | 06/06/2025 | 625011 | Maritza Treminio | | -647.37 | -23,004.68 |
| Check | 06/06/2025 | 625006 | Victoria Gomez | | -641.84 | -23,646.52 |
| Check | 06/06/2025 | 625010 | Yessica Manzano | | -530.09 | -24,176.61 |
| Check | 06/06/2025 | 625005 | Karla Cubias | | -484.29 | -24,660.90 |
| Check | 06/06/2025 | 625008 | Matthew Kruse | | -447.43 | -25,108.33 |
| Check | 06/06/2025 | 625004 | Alicia Cardoza | | -381.40 | -25,489.73 |
| General Journal | 06/06/2025 | 2024382 | | | -373.96 | -25,863.69 |
| Check | 06/06/2025 | 625014 | Victoria Gomez | | -186.02 | -26,049.71 |
| General Journal | 06/06/2025 | 2024384 | | | -104.86 | -26,154.57 |
| Check | 06/06/2025 | | Gusto TAX | | -34.45 | -26,189.02 |
| Check | 06/09/2025 | 05262... | Southwest Gas | | -669.15 | -26,858.17 |
| Bill Pmt -Check | 06/10/2025 | BP DIP | Titan Plumbing | | -600.00 | -27,458.17 |
| Bill Pmt -Check | 06/10/2025 | BP DIP | Reno Rendering Co... | | -500.00 | -27,958.17 |
| Bill Pmt -Check | 06/10/2025 | BP DIP | Ponderosa Meat Co | | -448.49 | -28,406.66 |
| Bill Pmt -Check | 06/10/2025 | 061025 | Spectrum Business | | -25.00 | -28,431.66 |
| Bill Pmt -Check | 06/11/2025 | USF - ... | US Foods - Saladino's | | -1,349.28 | -29,780.94 |
| Bill Pmt -Check | 06/11/2025 | ACH | US Foods, Inc. | | -625.29 | -30,406.23 |
| Check | 06/12/2025 | ACH | Hometown Health | | -1,000.00 | -31,406.23 |
| Bill Pmt -Check | 06/12/2025 | BP DIP | Ponderosa Meat Co | | -988.78 | -32,395.01 |
| Bill Pmt -Check | 06/13/2025 | ACH | US Foods, Inc. | | -1,081.92 | -33,476.93 |
| Bill Pmt -Check | 06/13/2025 | ACH | US Foods, Inc. | | -617.55 | -34,094.48 |
| Bill Pmt -Check | 06/13/2025 | FinTech | Southern Glazer's of... | | -507.46 | -34,601.94 |
| Check | 06/13/2025 | 061027 | NV Energy | | -393.09 | -34,995.03 |
| Check | 06/13/2025 | 061026 | Waste Management... | | -162.17 | -35,157.20 |
| Check | 06/15/2025 | | Adams Divine, LLC | | -3,531.55 | -38,688.75 |
| Check | 06/15/2025 | ACH | Capital Insurance Gr... | | -1,097.82 | -39,786.57 |
| Check | 06/15/2025 | 061028 | NV Energy | | -680.82 | -40,467.39 |
| Check | 06/15/2025 | ACH | Markel Insurance Co... | | -674.00 | -41,141.39 |

7:42 AM

06/16/25

# La Tana, LLC
## Reconciliation Detail
### 10200 · DIP - Heritage 8423, Period Ending 05/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/16/2025 | 625015 | CAD Pest Control | | -300.00 | -41,441.39 |
| Bill Pmt -Check | 06/17/2025 | ACH | US Foods Chef's St... | | -191.15 | -41,632.54 |
| Bill Pmt -Check | 06/19/2025 | ACH ... | US Foods, Inc. | | -1,056.76 | -42,689.30 |
| Check | 06/23/2025 | ACH | Southwest Gas | | -136.40 | -42,825.70 |
| **Total Checks and Payments** | | | | | -42,825.70 | -42,825.70 |
| **Deposits and Credits - 24 items** | | | | | | |
| Transfer | 06/02/2025 | | | | 1,500.00 | 1,500.00 |
| Deposit | 06/02/2025 | | | | 2,325.30 | 3,825.30 |
| Deposit | 06/02/2025 | | | | 2,718.10 | 6,543.40 |
| Deposit | 06/03/2025 | | | | 2,074.90 | 8,618.30 |
| Deposit | 06/03/2025 | | | | 4,062.79 | 12,681.09 |
| Deposit | 06/04/2025 | | | | 2,267.35 | 14,948.44 |
| Deposit | 06/05/2025 | | | | 350.92 | 15,299.36 |
| Deposit | 06/05/2025 | | | | 981.00 | 16,280.36 |
| General Journal | 06/06/2025 | 2024385 | | | 454.63 | 16,734.99 |
| Deposit | 06/06/2025 | | | | 457.21 | 17,192.20 |
| General Journal | 06/06/2025 | 2024386 | | | 1,144.94 | 18,337.14 |
| Deposit | 06/06/2025 | | | | 1,745.61 | 20,082.75 |
| Deposit | 06/09/2025 | | | | 469.36 | 20,552.11 |
| Deposit | 06/09/2025 | | | | 2,258.26 | 22,810.37 |
| Deposit | 06/09/2025 | | | | 4,720.21 | 27,530.58 |
| Deposit | 06/10/2025 | | | | 1,369.83 | 28,900.41 |
| Deposit | 06/10/2025 | | | | 1,493.59 | 30,394.00 |
| Deposit | 06/11/2025 | | | | 1,486.61 | 31,880.61 |
| Deposit | 06/12/2025 | | | | 250.84 | 32,131.45 |
| Deposit | 06/12/2025 | | | | 1,390.29 | 33,521.74 |
| General Journal | 06/13/2025 | 2024388 | | | 405.41 | 33,927.15 |
| Deposit | 06/13/2025 | | | | 477.63 | 34,404.78 |
| Deposit | 06/13/2025 | | | | 1,072.85 | 35,477.63 |
| General Journal | 06/13/2025 | 2024387 | | | 1,145.94 | 36,623.57 |
| **Total Deposits and Credits** | | | | | 36,623.57 | 36,623.57 |
| **Total New Transactions** | | | | | -6,202.13 | -6,202.13 |
| **Ending Balance** | | | | | **-4,904.38** | **-4,904.38** |

7:42 AM

06/16/25

# La Tana, LLC
## Reconciliation Summary
### 10200 · DIP - Heritage 8423, Period Ending 05/31/2025

|  | May 31, 25 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 36 items** | -29,587.30 |
| **Deposits and Credits - 23 items** | 35,074.88 |
| **Total Cleared Transactions** | 5,487.58 |
| **Cleared Balance** | **5,487.58** |
| **Uncleared Transactions** |  |
| **Checks and Payments - 6 items** | -4,189.83 |
| **Total Uncleared Transactions** | -4,189.83 |
| **Register Balance as of 05/31/2025** | **1,297.75** |
| **New Transactions** |  |
| **Checks and Payments - 48 items** | -42,825.70 |
| **Deposits and Credits - 24 items** | 36,623.57 |
| **Total New Transactions** | -6,202.13 |
| **Ending Balance** | **-4,904.38** |

**FIRST INDEPENDENT BANK**

First Independent Bank, a division of Western Alliance Bank.
Member FDIC.
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

LA TANA LLC
DBA U.S. SUB BASE
SUB- ACH
1179 FAIRVIEW DR
CARSON CITY NV 89701-5405

Last statement: April 30, 2025
This statement: May 31, 2025
Total days in statement period: 31

Page 1 of 4
XXXXXX1453
( 0)

Direct inquiries to:
775-828-2000

First Independent Bank
1818 East College Parkway
Carson City NV 89706

*WE'RE ENHANCING YOUR WESTERN ALLIANCE DEBIT CARD WITH TAP-TO-PAY AND ADDITIONAL SECURITY FEATURES. WHEN YOUR CURRENT CARD EXPIRES, YOU'LL AUTOMATICALLY RECEIVE A NEW CARD NUMBER WITH THESE CAPABILITIES. TO PREVENT ANY SERVICE DISRUPTIONS, BE SURE TO UPDATE YOUR NEW CARD NUMBER FOR RECURRING PAYMENTS ONCE YOU RECEIVE IT IF YOU HAVE ANY QUESTIONS, PLEASE CALL CLIENT CARE AT (866) 233-8115.*

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX1453 | Beginning balance | $307.84 |
| Low balance | $100.00 | Total additions | 12,180.93 |
| Average balance | $504.05 | Total subtractions | 12,404.77 |
| Avg collected balance | $504 | Ending balance | $84.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-02 | ' Online Transfer Dr | 1,000.00 |
| | REF 1220829L FUNDS TRANSFER TO DEP XXXXXX2180 FROM | |
| 05-02 | ' ACH Debit | 2.49 |
| | AppFolio, Inc. F WEB PMTS 250502 YYP045 | |
| 05-02 | ' ACH Debit | 107.28 |
| | DoorDash Capital 2025-04-26 balance_transactio n_0d938ae5-4071-409c-970a-fce9739db0a6 | |
| 05-02 | ' ACH Debit | 2,727.83 |
| | Hone Company WEB PMTS 250502 KQ05VC | |

LA TANA LLC
May 31, 2025

Page 2 of 4
XXXXXX1453

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 05-05 | ' ACH Debit<br>PAYMENTECH FEE 250505<br>6717475 | 3.75 |
| 05-05 | ' ACH Debit<br>TOUCHBISTRO USA POSSOFTWAR 250505 | 149.85 |
| 05-06 | ' Online Transfer Dr<br>REF 1260914L FUNDS TRANSFER TO DEP XXXXXX2180<br>FROM | 1,500.00 |
| 05-09 | ' Online Transfer Dr<br>REF 1291228L FUNDS TRANSFER TO DEP XXXXXX2180<br>FROM | 1,000.00 |
| 05-09 | ' ACH Debit<br>DoorDash Capital 2025-05-03 balance_transactio<br>n_95a4c422-6503-493a-895e-438b70b4fb69 | 94.85 |
| 05-13 | ' Online Transfer Dr<br>REF 1330827L FUNDS TRANSFER TO DEP XXXXXX2180<br>FROM | 1,500.00 |
| 05-13 | ' ACH Debit<br>ATT Payment 250513 | 53.57 |
| 05-15 | ' ACH Debit<br>NV ENERGY NORTH SPPC PYMT 250515<br>02905965 273281 | 358.17 |
| 05-16 | ' ACH Debit<br>DoorDash Capital 2025-05-10 balance_transactio<br>n_fb80360f-9b36-488b-9b42-58307d1eea91 | 174.31 |
| 05-23 | ' Online Transfer Dr<br>REF 1431018L FUNDS TRANSFER TO DEP XXXXXX2180<br>FROM | 216.67 |
| 05-23 | ' Online Transfer Dr<br>REF 1430730L FUNDS TRANSFER TO DEP XXXXXX2180<br>FROM | 3,500.00 |
| 05-31 | ' Service Charge<br>MAINTENANCE FEE | 16.00 |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 05-01 | ' Online Transfer Cr<br>REF 1211600L FUNDS TRANSFER FRMDEP XXXXXX2180<br>FROM | 500.00 |
| 05-01 | ' ACH Credit<br>DoorDash, Inc. 1894 E Wil 250501<br>ST-J2E5K5P2U1W1 | 170.36 |
| 05-01 | ' ACH Credit<br>DoorDash, Inc. 1894 E Wil 250501<br>ST-X9H0Q4F4X8C9 | 191.94 |

LA TANA LLC                                        Page 3 of 4
May 31, 2025                                        XXXXXX1453

| Date | Description | Additions |
|------|-------------|-----------|
| 05-01 | ' ACH Credit | 586.91 |
| | DoorDash, Inc. 1894 E Wil 250501 | |
| | ST-E9S0W4H0L4I0 | |
| 05-01 | ' ACH Credit | 615.89 |
| | MerchPayout SV9T 8662240369 250501 | |
| 05-01 | ' ACH Credit | 785.66 |
| | DoorDash, Inc. 1894 E Wil 250501 | |
| | ST-Y0P5I8Y4N8S8 | |
| 05-02 | ' ACH Credit | 563.66 |
| | MerchPayout SV9T 8662240369 250502 | |
| 05-02 | ' ACH Credit | 635.46 |
| | DoorDash, Inc. 1894 E Wil 250502 | |
| | ST-P0J5N3L7D0R0 | |
| 05-05 | ' ACH Credit | 365.91 |
| | MerchPayout SV9T 8662240369 250505 | |
| 05-06 | ' ACH Credit | 1,164.65 |
| | MerchPayout SV9T 8662240369 250506 | |
| 05-08 | ' ACH Credit | 345.39 |
| | MerchPayout SV9T 8662240369 250508 | |
| 05-09 | ' ACH Credit | 476.90 |
| | DoorDash, Inc. 1894 E Wil 250509 | |
| | ST-P6C8U1N9C6Q1 | |
| 05-09 | ' ACH Credit | 499.84 |
| | MerchPayout SV9T 8662240369 250509 | |
| 05-12 | ' ACH Credit | 362.76 |
| | MerchPayout SV9T 8662240369 250512 | |
| 05-13 | ' ACH Credit | 1,462.74 |
| | MerchPayout SV9T 8662240369 250513 | |
| 05-23 | ' ACH Credit | 3,452.86 |
| | MerchPayout SV9T 8662240369 250523 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 307.84 | 05-08 | 742.47 | 05-16 | 363.81 |
| 05-01 | 3,158.60 | 05-09 | 624.36 | 05-23 | 100.00 |
| 05-02 | 520.12 | 05-12 | 987.12 | 05-31 | 84.00 |
| 05-05 | 732.43 | 05-13 | 896.29 | | |
| 05-06 | 397.08 | 05-15 | 538.12 | | |

LA TANA LLC                                                   Page 4 of 4
May 31, 2025                                                  XXXXXX1453

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with First Independent Bank*

**To Reconcile Your Checking Account:**
1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Write us at One E Washington Street, Suite 100, Phoenix, AZ 85004, telephone us at (877) 273-2265 or E-mail us at inquiries@alliancebankofarizona.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED

**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think there is an error on your statement, write to us at: Western Alliance Bank, 2701 E. Camelback Rd. Suite 110, Phoenix, AZ 85016

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.* You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-** We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

**DIRECT DEPOSITS-** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (877) 273-2265 to find out if the deposit has been made.

Member FDIC 

7:03 AM

06/16/25

## La Tana, LLC
## Reconciliation Summary
### 10120 · *WAB - Sub  ACH 1453, Period Ending 05/31/2025

|  | May 31, 25 |
|---|---|
| **Beginning Balance** | 307.84 |
| **Cleared Transactions** | |
| **Checks and Payments - 16 items** | -12,404.77 |
| **Deposits and Credits - 16 items** | 12,180.93 |
| **Total Cleared Transactions** | -223.84 |
| **Cleared Balance** | **84.00** |
| **Register Balance as of 05/31/2025** | 84.00 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -84.00 |
| **Total New Transactions** | -84.00 |
| **Ending Balance** | **0.00** |

**7:18 AM**

**06/16/25**

# La Tana, LLC
## Reconciliation Detail
### 10110 · *WAB - MT ACH 5724, Period Ending 06/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 84.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 06/09/2025 | | | X | -84.00 | -84.00 |
| Total Checks and Payments | | | | | -84.00 | -84.00 |
| Total Cleared Transactions | | | | | -84.00 | -84.00 |
| Cleared Balance | | | | | -84.00 | 0.00 |
| Register Balance as of 06/30/2025 | | | | | -84.00 | 0.00 |
| **Ending Balance** | | | | | **-84.00** | **0.00** |

7:17 AM

06/16/25

# La Tana, LLC
## Reconciliation Summary
### 10120 · *WAB - Sub  ACH 1453, Period Ending 06/30/2025

|  | Jun 30, 25 |
|---|---|
| **Beginning Balance** | 84.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -84.00 |
| **Total Cleared Transactions** | -84.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2025** | 0.00 |
| **Ending Balance** | 0.00 |

7:15 AM

06/16/25

# La Tana, LLC
# Reconciliation Summary
### 10100 · *WAB - Operating 2180, Period Ending 05/31/2025

|  | May 31, 25 |
|---|---|
| **Beginning Balance** | -641.82 |
| **Cleared Transactions** | |
| **Checks and Payments - 47 items** | -46,318.91 |
| **Deposits and Credits - 27 items** | 50,646.60 |
| **Total Cleared Transactions** | 4,327.69 |
| **Cleared Balance** | **3,685.87** |
| **Uncleared Transactions** | |
| **Checks and Payments - 4 items** | -3,346.85 |
| **Deposits and Credits - 3 items** | 0.02 |
| **Total Uncleared Transactions** | -3,346.83 |
| **Register Balance as of 05/31/2025** | **339.04** |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -195.00 |
| **Deposits and Credits - 2 items** | 168.00 |
| **Total New Transactions** | -27.00 |
| **Ending Balance** | **312.04** |

7:09 AM

06/16/25

## La Tana, LLC
## Reconciliation Summary
### 10110 · *WAB - MT ACH 5724, Period Ending 05/31/2025

|  | May 31, 25 |
|---|---|
| **Beginning Balance** | 393.39 |
| **Cleared Transactions** | |
| **Checks and Payments - 23 items** | -43,369.41 |
| **Deposits and Credits - 23 items** | 43,060.02 |
| **Total Cleared Transactions** | -309.39 |
| **Cleared Balance** | **84.00** |
| **Register Balance as of 05/31/2025** | 84.00 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -84.00 |
| **Total New Transactions** | -84.00 |
| **Ending Balance** | **0.00** |

7:17 AM

06/16/25

## La Tana, LLC
## Reconciliation Detail
**10120 · *WAB - Sub  ACH 1453, Period Ending 06/30/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 84.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 06/09/2025 | | | X | -84.00 | -84.00 |
| Total Checks and Payments | | | | | -84.00 | -84.00 |
| Total Cleared Transactions | | | | | -84.00 | -84.00 |
| Cleared Balance | | | | | -84.00 | 0.00 |
| Register Balance as of 06/30/2025 | | | | | -84.00 | 0.00 |
| **Ending Balance** | | | | | **-84.00** | **0.00** |

7:15 AM

06/16/25

# La Tana, LLC
# Reconciliation Detail
### 10100 · *WAB - Operating 2180, Period Ending 05/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | -641.82 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 47 items** | | | | | | |
| General Journal | 01/02/2025 | 2024373 | Hometown Health | X | -240.08 | -240.08 |
| Check | 03/13/2025 | | Gusto NET | X | -965.84 | -1,205.92 |
| Check | 03/28/2025 | 203272 | Julio Jovel | X | -827.41 | -2,033.33 |
| Check | 04/11/2025 | 203307 | Julio Jovel | X | -820.78 | -2,854.11 |
| Bill Pmt -Check | 04/15/2025 | 203322 | Wise Buy | X | -250.00 | -3,104.11 |
| Check | 04/18/2025 | 203328 | Mark Young | X | -377.84 | -3,481.95 |
| Check | 04/25/2025 | 203330 | Flor Alas | X | -1,253.04 | -4,734.99 |
| Check | 04/25/2025 | 203335 | Julio Jovel | X | -820.78 | -5,555.77 |
| Check | 04/25/2025 | 203334 | Housken Niqolus | X | -266.65 | -5,822.42 |
| Bill Pmt -Check | 04/30/2025 | 37839... | US Foods - Saladino's | X | -2,047.02 | -7,869.44 |
| Check | 04/30/2025 | 203347 | Monica Joval Alas | X | -1,000.00 | -8,869.44 |
| Check | 05/01/2025 | ACH | Swire Coca-Cola, U... | X | -530.05 | -9,399.49 |
| Transfer | 05/01/2025 | | | X | -500.00 | -9,899.49 |
| Check | 05/01/2025 | ACH | TouchBistro | X | -249.00 | -10,148.49 |
| Bill Pmt -Check | 05/02/2025 | 37895... | US Foods - Saladino's | X | -2,084.12 | -12,232.61 |
| Check | 05/05/2025 | 203348 | Adams Divine, LLC | X | -3,531.55 | -15,764.16 |
| Bill Pmt -Check | 05/05/2025 | 203352 | ISTORAGE PO, LLC | X | -1,030.00 | -16,794.16 |
| Bill Pmt -Check | 05/05/2025 | 203349 | Bear Robotics | X | -536.92 | -17,331.08 |
| Bill Pmt -Check | 05/05/2025 | 203351 | Evans Broadcast Co... | X | -500.00 | -17,831.08 |
| Bill Pmt -Check | 05/05/2025 | 203353 | Nationwide Freight ... | X | -425.00 | -18,256.08 |
| Bill Pmt -Check | 05/05/2025 | 203350 | Corey Thompson | X | -150.00 | -18,406.08 |
| Check | 05/06/2025 | ACH | Gusto HPT | X | -332.00 | -18,738.08 |
| Check | 05/07/2025 | ACH | Gusto TAX | X | -3,746.46 | -22,484.54 |
| Bill Pmt -Check | 05/08/2025 | 37971... | US Foods - Saladino's | X | -1,310.17 | -23,794.71 |
| Check | 05/08/2025 | ACH | Credit Key | X | -125.83 | -23,920.54 |
| Check | 05/09/2025 | 203369 | Jacquelyn Valentino | X | -2,080.07 | -26,000.61 |
| Check | 05/09/2025 | 203359 | Monica Joval Alas | X | -1,489.23 | -27,489.84 |
| Check | 05/09/2025 | 203354 | Flor Alas | X | -1,274.46 | -28,764.30 |
| Check | 05/09/2025 | 203366 | Christopher Saikevica | X | -1,121.16 | -29,885.46 |
| Check | 05/09/2025 | 203357 | Victoria Gomez | X | -1,107.49 | -30,992.95 |
| Check | 05/09/2025 | 203365 | Doris Rosales | X | -1,028.43 | -32,021.38 |
| Check | 05/09/2025 | 203361 | Margarito Lezama | X | -1,015.85 | -33,037.23 |
| Check | 05/09/2025 | 203360 | Matthew Kruse | X | -881.65 | -33,918.88 |
| Check | 05/09/2025 | 203358 | Julio Jovel | X | -807.52 | -34,726.40 |
| Check | 05/09/2025 | 203364 | Raenen Pettit | X | -669.41 | -35,395.81 |
| Check | 05/09/2025 | 203362 | Yessica Manzano | X | -507.46 | -35,903.27 |
| Check | 05/09/2025 | 203356 | Karla Cubias | X | -498.57 | -36,401.84 |
| Check | 05/09/2025 | 203363 | Dawn Moores | X | -468.60 | -36,870.44 |
| Check | 05/09/2025 | 203355 | Alicia Cardoza | X | -381.40 | -37,251.84 |
| Check | 05/09/2025 | 203367 | Maritza Treminio | X | -94.21 | -37,346.05 |
| Check | 05/11/2025 | 2504003 | Credit Key | X | -106.23 | -37,452.28 |
| Check | 05/14/2025 | ACH | Credit One | X | -500.00 | -37,952.28 |
| Bill Pmt -Check | 05/16/2025 | FinTech | Southern Glazer's of... | X | -525.43 | -38,477.71 |
| Check | 05/20/2025 | 203370 | La Tana LLC | X | -3,500.00 | -41,977.71 |
| Check | 05/23/2025 | 203373 | La Tana LLC | X | -4,073.97 | -46,051.68 |
| Check | 05/28/2025 | 2504004 | Credit Key | X | -106.23 | -46,157.91 |
| Check | 05/31/2025 | | | X | -161.00 | -46,318.91 |
| | | | Total Checks and Payments | | -46,318.91 | -46,318.91 |
| | | | | | | |
| **Deposits and Credits - 27 items** | | | | | | |
| Bill Pmt -Check | 12/30/2024 | 36117... | US Foods - Saladino's | X | 0.00 | 0.00 |
| Check | 01/02/2025 | | Hometown Health | X | 0.00 | 0.00 |
| Check | 03/14/2025 | 203251 | Atkinson Bryon | X | 0.00 | 0.00 |
| Transfer | 05/01/2025 | | | X | 2,500.00 | 2,500.00 |
| Transfer | 05/01/2025 | | | X | 3,000.00 | 5,500.00 |
| Transfer | 05/02/2025 | | | X | 500.00 | 6,000.00 |
| Deposit | 05/02/2025 | | | X | 711.81 | 6,711.81 |
| Transfer | 05/02/2025 | | | X | 1,000.00 | 7,711.81 |
| Transfer | 05/05/2025 | | | X | 5,000.00 | 12,711.81 |
| Transfer | 05/06/2025 | | | X | 1,500.00 | 14,211.81 |
| Transfer | 05/06/2025 | | | X | 3,000.00 | 17,211.81 |
| Transfer | 05/09/2025 | | | X | 1,000.00 | 18,211.81 |
| Transfer | 05/09/2025 | | | X | 5,000.00 | 23,211.81 |
| Transfer | 05/12/2025 | | | X | 5,000.00 | 28,211.81 |

7:15 AM

06/16/25

# La Tana, LLC
## Reconciliation Detail
### 10100 · *WAB - Operating 2180, Period Ending 05/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/13/2025 | | Dining Alliance | X | 131.30 | 28,343.11 |
| Transfer | 05/13/2025 | | | X | 1,500.00 | 29,843.11 |
| Transfer | 05/13/2025 | | | X | 2,500.00 | 32,343.11 |
| Transfer | 05/14/2025 | | | X | 3,000.00 | 35,343.11 |
| Transfer | 05/15/2025 | | | X | 2,000.00 | 37,343.11 |
| Transfer | 05/19/2025 | | | X | 7,000.00 | 44,343.11 |
| Transfer | 05/20/2025 | | | X | 2,000.00 | 46,343.11 |
| Check | 05/23/2025 | 203372 | La Tana LLC | X | 0.00 | 46,343.11 |
| Transfer | 05/23/2025 | | | X | 216.67 | 46,559.78 |
| General Journal | 05/23/2025 | 20243... | Hometown Health | X | 240.08 | 46,799.86 |
| Transfer | 05/23/2025 | | | X | 346.70 | 47,146.56 |
| Transfer | 05/23/2025 | | | X | 3,500.00 | 50,646.56 |
| General Journal | 05/31/2025 | 2024389 | | X | 0.04 | 50,646.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Deposits and Credits | | | | 50,646.60 | 50,646.60 |
| | Total Cleared Transactions | | | | 4,327.69 | 4,327.69 |
| | Cleared Balance | | | | 4,327.69 | 3,685.87 |

**Uncleared Transactions**
**Checks and Payments - 4 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/14/2025 | 202943 | Flor Alas | | -1,114.03 | -1,114.03 |
| Check | 05/12/2025 | | Hometown Health | | -990.00 | -2,104.03 |
| Check | 05/15/2025 | ACH | Capital Insurance Gr... | | -1,097.82 | -3,201.85 |
| Check | 05/31/2025 | | | | -145.00 | -3,346.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Checks and Payments | | | | -3,346.85 | -3,346.85 |

**Deposits and Credits - 3 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/01/2025 | | US Foods - Saladino's | | 0.00 | 0.00 |
| Check | 05/23/2025 | 203371 | La Tana LLC | | 0.00 | 0.00 |
| General Journal | 05/23/2025 | 2024372 | | | 0.02 | 0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Deposits and Credits | | | | 0.02 | 0.02 |
| | Total Uncleared Transactions | | | | -3,346.83 | -3,346.83 |
| | Register Balance as of 05/31/2025 | | | | 980.86 | 339.04 |

**New Transactions**
**Checks and Payments - 1 item**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/04/2025 | | Armed Alarm | | -195.00 | -195.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Checks and Payments | | | | -195.00 | -195.00 |

**Deposits and Credits - 2 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 06/09/2025 | | | | 84.00 | 84.00 |
| Transfer | 06/09/2025 | | | | 84.00 | 168.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Deposits and Credits | | | | 168.00 | 168.00 |
| | Total New Transactions | | | | -27.00 | -27.00 |
| **Ending Balance** | | | | | **953.86** | **312.04** |

7:18 AM

06/16/25

# La Tana, LLC
## Reconciliation Summary
**10110 · *WAB - MT ACH 5724, Period Ending 06/30/2025**

|  | Jun 30, 25 |
|---|---|
| **Beginning Balance** | 84.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -84.00 |
| **Total Cleared Transactions** | -84.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2025** | 0.00 |
| **Ending Balance** | 0.00 |

7:09 AM

06/16/25

# La Tana, LLC
# Reconciliation Detail
### 10110 · *WAB - MT ACH 5724, Period Ending 05/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 393.39 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Transfer | 05/01/2025 | | | X | -3,000.00 | -3,000.00 |
| General Journal | 05/01/2025 | 2024348 | | X | -381.92 | -3,381.92 |
| Check | 05/01/2025 | 5313-43 | Guardian INS | X | -82.90 | -3,464.82 |
| Check | 05/02/2025 | ACH | BankCard MT | X | -1,551.99 | -5,016.81 |
| Transfer | 05/02/2025 | | | X | -500.00 | -5,516.81 |
| Check | 05/02/2025 | | Armed Alarm | X | -165.00 | -5,681.81 |
| Transfer | 05/05/2025 | | | X | -5,000.00 | -10,681.81 |
| Check | 05/05/2025 | 5313-47 | FDMS | X | -158.82 | -10,840.63 |
| Transfer | 05/06/2025 | | | X | -3,000.00 | -13,840.63 |
| General Journal | 05/08/2025 | 2024350 | | X | -472.89 | -14,313.52 |
| Transfer | 05/09/2025 | | | X | -5,000.00 | -19,313.52 |
| Transfer | 05/12/2025 | | | X | -5,000.00 | -24,313.52 |
| Check | 05/12/2025 | 5313-45 | Southwest Gas | X | -801.83 | -25,115.35 |
| Transfer | 05/13/2025 | | | X | -2,500.00 | -27,615.35 |
| Check | 05/13/2025 | 5313-48 | Clover AppCL | X | -6.58 | -27,621.93 |
| Transfer | 05/14/2025 | | | X | -3,000.00 | -30,621.93 |
| Transfer | 05/15/2025 | | | X | -2,000.00 | -32,621.93 |
| General Journal | 05/16/2025 | 2024352 | | X | -786.56 | -33,408.49 |
| Check | 05/16/2025 | 5313-46 | NV Energy | X | -598.22 | -34,006.71 |
| Transfer | 05/19/2025 | | | X | -7,000.00 | -41,006.71 |
| Transfer | 05/20/2025 | | | X | -2,000.00 | -43,006.71 |
| Transfer | 05/23/2025 | | | X | -346.70 | -43,353.41 |
| Check | 05/31/2025 | | | X | -16.00 | -43,369.41 |
| **Total Checks and Payments** | | | | | -43,369.41 | -43,369.41 |
| **Deposits and Credits - 23 items** | | | | | | |
| Deposit | 04/30/2025 | | | X | 489.21 | 489.21 |
| General Journal | 04/30/2025 | 2024355 | | X | 745.60 | 1,234.81 |
| General Journal | 04/30/2025 | 2024354 | | X | 1,789.85 | 3,024.66 |
| General Journal | 05/02/2025 | 2024356 | | X | 1,319.26 | 4,343.92 |
| Deposit | 05/02/2025 | | | X | 1,324.60 | 5,668.52 |
| Deposit | 05/05/2025 | | | X | 1,644.89 | 7,313.41 |
| Deposit | 05/05/2025 | | | X | 4,814.78 | 12,128.19 |
| Deposit | 05/06/2025 | | | X | 1,722.51 | 13,850.70 |
| General Journal | 05/07/2025 | 2024362 | GrubHub | X | 177.47 | 14,028.17 |
| Deposit | 05/07/2025 | | | X | 878.93 | 14,907.10 |
| Deposit | 05/08/2025 | | | X | 1,968.05 | 16,875.15 |
| Deposit | 05/09/2025 | | | X | 1,189.00 | 18,064.15 |
| General Journal | 05/09/2025 | 2024364 | | X | 1,286.57 | 19,350.72 |
| Deposit | 05/12/2025 | | | X | 1,212.72 | 20,563.44 |
| Deposit | 05/12/2025 | | | X | 5,587.96 | 26,151.40 |
| Deposit | 05/13/2025 | | | X | 3,107.32 | 29,258.72 |
| Deposit | 05/14/2025 | | | X | 2,577.74 | 31,836.46 |
| Transfer | 05/15/2025 | | | X | 15.75 | 31,852.21 |
| Deposit | 05/15/2025 | | | X | 1,784.25 | 33,636.46 |
| Deposit | 05/16/2025 | | | X | 1,269.73 | 34,906.19 |
| Deposit | 05/16/2025 | | | X | 1,615.65 | 36,521.84 |
| Deposit | 05/18/2025 | | | X | 4,990.26 | 41,512.10 |
| Deposit | 05/20/2025 | | | X | 1,547.92 | 43,060.02 |
| **Total Deposits and Credits** | | | | | 43,060.02 | 43,060.02 |
| **Total Cleared Transactions** | | | | | -309.39 | -309.39 |
| **Cleared Balance** | | | | | -309.39 | 84.00 |
| **Register Balance as of 05/31/2025** | | | | | -309.39 | 84.00 |

7:09 AM

06/16/25

## La Tana, LLC
## Reconciliation Detail
**10110 · *WAB - MT ACH 5724, Period Ending 05/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 06/09/2025 | | | | -84.00 | -84.00 |
| Total Checks and Payments | | | | | -84.00 | -84.00 |
| Total New Transactions | | | | | -84.00 | -84.00 |
| **Ending Balance** | | | | | **-393.39** | **0.00** |

7:02 AM

06/16/25

**La Tana, LLC**
# Reconciliation Detail
**10120 · *WAB - Sub  ACH 1453, Period Ending 05/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 307.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| General Journal | 05/01/2025 | 2024349 | | X | -107.28 | -107.28 |
| Check | 05/02/2025 | 127 | Capital City Center | X | -2,727.83 | -2,835.11 |
| Transfer | 05/02/2025 | | | X | -1,000.00 | -3,835.11 |
| Check | 05/02/2025 | 128 | AppFolio | X | -2.49 | -3,837.60 |
| Check | 05/05/2025 | 132 | TouchBistro | X | -149.85 | -3,987.45 |
| Check | 05/05/2025 | 133 | Paymentech | X | -3.75 | -3,991.20 |
| Transfer | 05/06/2025 | | | X | -1,500.00 | -5,491.20 |
| Transfer | 05/09/2025 | | | X | -1,000.00 | -6,491.20 |
| General Journal | 05/09/2025 | 2024351 | | X | -94.85 | -6,586.05 |
| Check | 05/12/2025 | 129 | AT&T | X | -53.57 | -6,639.62 |
| Transfer | 05/13/2025 | | | X | -1,500.00 | -8,139.62 |
| Check | 05/15/2025 | 130 | NV Energy | X | -358.17 | -8,497.79 |
| General Journal | 05/15/2025 | 2024353 | | X | -174.31 | -8,672.10 |
| Transfer | 05/23/2025 | | | X | -3,500.00 | -12,172.10 |
| Transfer | 05/23/2025 | | | X | -216.67 | -12,388.77 |
| Check | 05/31/2025 | | | X | -16.00 | -12,404.77 |
| | | | Total Checks and Payments | | -12,404.77 | -12,404.77 |
| **Deposits and Credits - 16 items** | | | | | | |
| General Journal | 05/01/2025 | 2024358 | | X | 170.36 | 170.36 |
| General Journal | 05/01/2025 | 2024360 | | X | 191.94 | 362.30 |
| Transfer | 05/01/2025 | | | X | 500.00 | 862.30 |
| General Journal | 05/01/2025 | 2024357 | | X | 586.91 | 1,449.21 |
| Deposit | 05/01/2025 | | | X | 615.89 | 2,065.10 |
| General Journal | 05/01/2025 | 2024359 | | X | 785.66 | 2,850.76 |
| Deposit | 05/02/2025 | | | X | 563.66 | 3,414.42 |
| General Journal | 05/02/2025 | 2024361 | | X | 635.46 | 4,049.88 |
| Deposit | 05/05/2025 | | | X | 365.91 | 4,415.79 |
| Deposit | 05/06/2025 | | | X | 1,164.65 | 5,580.44 |
| Deposit | 05/09/2025 | | | X | 345.39 | 5,925.83 |
| General Journal | 05/09/2025 | 2024363 | | X | 476.90 | 6,402.73 |
| Deposit | 05/09/2025 | | | X | 499.84 | 6,902.57 |
| Deposit | 05/12/2025 | | | X | 362.76 | 7,265.33 |
| Deposit | 05/13/2025 | | | X | 1,462.74 | 8,728.07 |
| Deposit | 05/23/2025 | | | X | 3,452.86 | 12,180.93 |
| | | | Total Deposits and Credits | | 12,180.93 | 12,180.93 |
| | | | Total Cleared Transactions | | -223.84 | -223.84 |
| Cleared Balance | | | | | -223.84 | 84.00 |
| Register Balance as of 05/31/2025 | | | | | -223.84 | 84.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 06/09/2025 | | | | -84.00 | -84.00 |
| | | | Total Checks and Payments | | -84.00 | -84.00 |
| | | | Total New Transactions | | -84.00 | -84.00 |
| **Ending Balance** | | | | | **-307.84** | **0.00** |

| | |
|---|---|
| 7:29 AM | **La Tana, LLC** |
| 06/16/25 | **Balance Sheet** |
| Accrual Basis | **As of May 31, 2025** |

| | May 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10100 · *WAB - Operating 2180 | 339.04 |
| 10110 · *WAB - MT ACH 5724 | 84.00 |
| 10120 · *WAB - Sub  ACH 1453 | 84.00 |
| 10200 · DIP - Heritage 8423 | 1,682.33 |
| 10900 · *CLEARING - CC Deposit | 3,074.60 |
| 10910 · *CLEARING - Tips | -4,771.81 |
| 10920 · CASH on Hand | -1,023.99 |
| 10950 · *MT-SAFE ($ 1,000) | |
|    10952 · Change Bank ($ 600) | 600.00 |
|    10954 · Registers  (2 @ $ 200 each) | 400.00 |
| **Total 10950 · *MT-SAFE ($ 1,000)** | 1,000.00 |
| 10960 · *Sub-SAFE ($600) | |
|    10961 · Change Bank - ($200) | 200.00 |
|    10962 · Registers - 2 @ $200 each | 400.00 |
| **Total 10960 · *Sub-SAFE ($600)** | 600.00 |
| **Total Checking/Savings** | 1,068.17 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 90.00 |
| **Total Accounts Receivable** | 90.00 |
| **Other Current Assets** | |
| Employee Paycheck Advance | 900.00 |
| Goodwill - OA | 2,500.00 |
| 12000 · Undeposited Funds | 24,088.83 |
| 12130 · Contra - Nolan, Jake | -1,308.09 |
| 12145 · Contra - Treadaway,H | -6,361.18 |
| 12170 · Contra  - BANK - 3rd Party Coll | 119.27 |
| 12500 · Contra - Cust Satisf Comp | 24.75 |
| 12550 · Contra  - Promotional Comps | 345.10 |
| 12560 · Contra  - Owner Comps | 545.39 |
| 12570 · Contra  - Waste Spoilage | 113.15 |
| 12600 · Contra - DoorDash | -913.65 |
| 12650 · Contra - GrubHub | 124.00 |
| 13000 · Inventory | |
|    13110 · *Pre Paid | |
|       13115 · LG TOGO - Custom | 700.00 |
|       13116 · SM TOGO - Custom | 1,200.00 |
|    **Total 13110 · *Pre Paid** | 1,900.00 |
|    13300 · Paper & Disposables - INV | 4,691.64 |
|    13400 · Food - INV | 8,388.29 |
|    13500 · Bar - INV | 4,299.50 |
|    13600 · Marinara 24oz | 9,180.00 |
|    13700 · Marinara 1gal | 3,720.00 |
|    13000 · Inventory - Other | 3,000.00 |
| **Total 13000 · Inventory** | 35,179.43 |
| **Total Other Current Assets** | 55,357.00 |
| **Total Current Assets** | 56,515.17 |

7:29 AM

06/16/25

Accrual Basis

# La Tana, LLC
# Balance Sheet
### As of May 31, 2025

|  | May 31, 25 |
|---|---|
| **Fixed Assets** | |
| US Sub Base Purchase | -98,000.00 |
| 14000 · Leasehold Improvements | 64,273.69 |
| 15000 · Furniture and Equipment | 256,013.56 |
| 15500 · US Sub Purchase | 98,000.00 |
| 17000 · Accumulated Depreciation | -232,115.00 |
| **Total Fixed Assets** | 88,172.25 |
| **Other Assets** | |
| 17500 · Accumulated Amortization | -9,610.00 |
| 17600 · Construction in progress | -0.42 |
| 17700 · Start up costs | 26,000.26 |
| **Total Other Assets** | 16,389.84 |
| **TOTAL ASSETS** | **161,077.26** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 45,878.86 |
| **Total Accounts Payable** | 45,878.86 |
| **Credit Cards** | |
| 22118 · Citi-Costco | 864.27 |
| 22120 · First Ind CC - RJB 1786 | 19,769.91 |
| 22126 · Credit Key LOC | -389.18 |
| **Total Credit Cards** | 20,245.00 |
| **Other Current Liabilities** | |
| 23010 · SBA / COVID - Loans | |
| 23011 · EIDL - 6580567404 | 145,713.40 |
| **Total 23010 · SBA / COVID - Loans** | 145,713.40 |
| 23020 · WAB - LOC | 63,041.61 |
| 23025 · WAB - Over Draft LOC - 0454 | 9,499.51 |
| 23200 · Parifin - DD - MT | 8,702.49 |
| 23250 · Parifin - DD - USsub | 2,582.97 |
| 23400 · US Sub Base - Tip Pool | 6,476.00 |
| 23500 · Inter Company - Bevi Tutto | 58,058.18 |
| 23800 · Sales Tax Liability | 43,795.55 |
| 23900 · Forward Financing - Advance | 70,785.00 |
| 239001 · Credibly - Advance | 75,806.40 |
| 24500 · Unclaimed Paychecks | 849.01 |
| 25100 · Employee Tips Payable | 3,378.90 |
| 25200 · Gift Card Outstanding | 17,353.26 |
| 25300 · Gift Certificates Outstanding | 15,185.19 |
| 25400 · CR-LOAN | 14,154.68 |
| 25410 · Treadaway | 10,000.00 |
| 25420 · A Brown | 39,737.51 |
| 25500 · Shareholders Loan | 153,986.28 |
| **Total Other Current Liabilities** | 739,105.94 |
| **Total Current Liabilities** | 805,229.80 |
| **Total Liabilities** | 805,229.80 |

7:29 AM

06/16/25

Accrual Basis

**La Tana, LLC**

**Balance Sheet**

As of May 31, 2025

|  | May 31, 25 |
|---|---|
| **Equity** | |
| **30400 · Member RJB Equity** | 267,064.10 |
| **32000 · Retained Earnings** | -882,212.71 |
| **Net Income** | -29,003.93 |
| **Total Equity** | -644,152.54 |
| **TOTAL LIABILITIES & EQUITY** | 161,077.26 |